# Notice Recipients

| | |
|---|---|
| District/Off: 0752–1 | User: preed | Date Created: 6/11/2009 |
| Case: 09–10818 | Form ID: ntcftfc7 | Total: 1944 |

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**

| | | | |
|---|---|---|---|
| db | Mid–States Express, Inc. | 540 West Galena Boulevard | Aurora, IL 60506 |
| tr | Ronald R Peterson | Jenner &Block LLP | 330 N. Wabash Avenue    Chicago, IL 60611 |
| aty | Gerald F. Munitz | Butler Rubin Saltarelli and Boyd | 70 W. Madison Suite 1800    Chicago, IL 60602 |
| aty | Ronald Peterson | Jenner &Block | 330 N. Wabash Avenue    Chicago, IL 60611 |
| 13878961 | 1–800–CONFERENCE – 02200001854759 | PO BOX 8103 | AURORA, IL 60507–8103 |
| 13878963 | A &B TRUCK SERVICE, INC | P.O. BOX 61165 | LOUISVILLE, KY 40216 |
| 13710333 | A &B TRUCK SERVICE, INC | P.O. Box 61165 | LOUISVILLE, KY 40216 |
| 13878962 | A &B Truck Service | P.O. Box 61165 | Louisville, KY 40216 |
| 13710334 | A D P of Chicago | PO BOX 78415 | PHOENIX, AZ 85062–8415 |
| 13878964 | A D P of Chicago | PO BOX 78415 | PHOENIX, AZ 85062–8415 |
| 13710335 | AAA CARTRIDGES | 195 MCCANNON ST | SUGAR GROVE, IL 60554 |
| 13878965 | AAA CARTRIDGES | 195 MCCANNON ST | SUGAR GROVE, IL 60554 |
| 13710337 | ACC BUSINESS–1181470 | PO BOX 13136 | NEWARK, NJ 07101–5636 |
| 13878967 | ACC BUSINESS–1181470 | PO BOX 13136 | NEWARK, NJ 07101–5636 |
| 13710338 | ACCESS INFORMATION MANAGEMENT | 2339 ERNIE KRUE | WAUKEGAN, IL 60087 |
| 13878968 | ACCESS INFORMATION MANAGEMENT | 2339 ERNIE KRUE | WAUKEGAN, IL 60087 |
| 13710339 | ACE AMERICAN ALARM COMPANY | 6222 DIXIE HIGH | BRIDGEPORT, MI 48722 |
| 13878969 | ACE AMERICAN ALARM COMPANY | 6222 DIXIE HIGH | BRIDGEPORT, MI 48722 |
| 13710340 | ACE AUTO RADIATOR CO., INC | 9304 E 40 HWY | INDEPENDENCE, MO 64055 |
| 13878970 | ACE AUTO RADIATOR CO., INC | 9304 E 40 HWY | INDEPENDENCE, MO 64055 |
| 13710341 | ACO TRUCKING ROAD SERVICE | 816 W NATIONAL | MILWAUKEE, WI 53204 |
| 13878971 | ACO TRUCKING ROAD SERVICE | 816 W NATIONAL | MILWAUKEE, WI 53204 |
| 13710342 | ACTION PUBLICATIONS | N 6637 ROLLING | FOND DU LAC, WI 54937 |
| 13878972 | ACTION PUBLICATIONS | N 6637 ROLLING | FOND DU LAC, WI 54937 |
| 13710343 | ACUITY | 2800 S TAYLOR D | SHEBOYGAN, WI 53081 |
| 13878974 | ACUITY | 2800 S TAYLOR D | SHEBOYGAN, WI 53081 |
| 13710344 | ADVANCE PRESORT SERVICE | 4258 N KNOX AVE | CHICAGO, IL 60641–1903 |
| 13878976 | ADVANCE PRESORT SERVICE | 4258 N KNOX AVE | CHICAGO, IL 60641–1903 |
| 13710345 | AEP | 306 COUNTY RD 7 | BRILLIANT, OH 43913 |
| 13878977 | AEP | 306 COUNTY RD 7 | BRILLIANT, OH 43913 |
| 13710346 | AFFTON PROPERTIES, LLC | 420 GIMBLIN | ST. LOUIS, MO 63147 |
| 13878978 | AFFTON PROPERTIES, LLC | 420 GIMBLIN | ST. LOUIS, MO 63147 |
| 13710347 | AGRI–LAND COOP | PO BOX 468 | FOND DU LAC, WI 54936–0468 |
| 13878980 | AGRI–LAND COOP | PO BOX 468 | FOND DU LAC, WI 54936–0468 |
| 13710348 | AGRIPRIDE FS, INC | 246 W ST LOUIS | NASHVILLE, IL 62263 |
| 13878981 | AGRIPRIDE FS, INC | 246 W ST LOUIS | NASHVILLE, IL 62263 |
| 13710349 | AHC – INTEGNET | 430 E DIVISION | FOND DU LAC, WI 54935 |
| 13878982 | AHC – INTEGNET | 430 E DIVISION | FOND DU LAC, WI 54935 |
| 13710350 | AIRGAS MID AMERICA – A7VS9 | PO BOX 802615 | CHICAGO, IL 60680–2615 |
| 13878983 | AIRGAS MID AMERICA – A7VS9 | PO BOX 802615 | CHICAGO, IL 60680–2615 |
| 13710351 | AIRGAS N.C. – C3BR5 | PO BOX 802588 | CHICAGO, IL 60680–2588 |
| 13878984 | AIRGAS N.C. – C3BR5 | PO BOX 802588 | CHICAGO, IL 60680–2588 |
| 13710353 | ALARM DETECTION SYSTEMS, INC | 111 CHURCH RD | AURORA, IL 60505 |
| 13878985 | ALARM DETECTION SYSTEMS, INC | 111 CHURCH RD | AURORA, IL 60505 |
| 13710354 | ALEXIS INDUSTRIAL MED. CENTER | PO BOX L3162 | COLUMBUS, OH 43260 |
| 13878987 | ALEXIS INDUSTRIAL MED. CENTER | PO BOX L3162 | COLUMBUS, OH 43260 |
| 13710355 | ALK TECHNOLOGIES, INC | 1000 HERRONTOWN | PRINCETON, NJ 8540 |
| 13878988 | ALK TECHNOLOGIES, INC | 1000 HERRONTOWN | PRINCETON, NJ 08540 |
| 13710356 | ALLIANT ENERGY – 131279–010 | PO BOX 77002 | MADISON, WI 53707–1002 |
| 13878990 | ALLIANT ENERGY – 532485–001 | 4902 N. Biltmore Lane | Madison, WI 53718 |
| 13710357 | ALLIANT ENERGY – 532485–001 | PO BOX 77003 | MADISON, WI 53707–1003 |
| 13710358 | ALLIED EQUIPMENT SERVICE CORP | 4420 AIRPORT EX | INDIANAPOLIS, IN 46141–5244 |
| 13878991 | ALLIED EQUIPMENT SERVICE CORP | 4420 AIRPORT EX | INDIANAPOLIS, IN 46141–5244 |
| 13710359 | ALLIED PACKAGING COMPANY | 133 N 25TH AVE | MELROSE PARK, IL 60160 |
| 13878992 | ALLIED PACKAGING COMPANY | 133 N 25TH AVE | MELROSE PARK, IL 60160 |
| 13710360 | ALLIED WASTE SERVICES #240 | PO BOX 9001099 | LOUISVILLE, KY 40290–1099 |
| 13878993 | ALLIED WASTE SERVICES #240 | PO BOX 9001099 | LOUISVILLE, KY 40290–1099 |
| 13710361 | ALLIED WASTE SERVICES #551 | PO BOX 9001154 | LOUISVILLE, KY 40290–1154 |
| 13878994 | ALLIED WASTE SERVICES #551 | PO BOX 9001154 | LOUISVILLE, KY 40290–1154 |
| 13710363 | AMER ELEC POWER 106–112–541–2–8 | PO BOX 24418 | CANTON, OH 44701–4418 |
| 13879000 | AMER ELEC POWER 106–112–541–2–8 | PO BOX 24418 | CANTON, OH 44701–4418 |
| 13710364 | AMEREN UE | P.O. BOX 66529 | ST LOUIS, MO 63166–6529 |
| 13879001 | AMEREN UE | P.O. BOX 66529 | ST LOUIS, MO 63166–6529 |
| 13710365 | AMERENIP – 11893–67533 | PO BOX 66884 | ST LOUIS, MO 63166–6884 |
| 13879002 | AMERENIP – 11893–67533 | PO BOX 66884 | ST LOUIS, MO 63166–6884 |
| 13710366 | AMERENIP – 34788–22412 | PO B OX 2522 | DECATUR, IL 62525–2522 |
| 13879003 | AMERENIP – 34788–22412 | PO B OX 2522 | DECATUR, IL 62525–2522 |
| 13710367 | AMERICAN BANK &TRUST | 1542 SOUTH RAND | GENEVA, IL 60134 |
| 13710369 | AMERICAN BENEFIT ADMIN. SERV. | 1733 PARK ST, S | Naperville, IL 60563–1297 |

| | | | |
|---|---|---|---|
| 13879005 | AMERICAN BENEFIT ADMIN. SERV. | 1733 PARK ST, S | Naperville, IL 60563–1297 |
| 13710371 | AMERICAN HONDA MOTOR CO | 1919 TORRANCE B | TORRANCE, CA 90501 |
| 13879007 | AMERICAN HONDA MOTOR CO | 1919 TORRANCE B | TORRANCE, CA 90501 |
| 13879008 | AMERIGAS   DEPT 0140 | PALATINE, IL 60055–0140 | |
| 13710372 | AMERIGAS – BAXTER, IA | DEPT 0140 | PALATINE, IL 60055–0140 |
| 13710373 | AMERIGAS – SAGINAW | PO BOX 371473 | PITTSBURGH, PA 15250–7473 |
| 13879009 | AMERIGAS – SAGINAW | PO BOX 371473 | PITTSBURGH, PA 15250–7473 |
| 13710374 | AMERIGAS – TOLEDO 55678 | PO BOX 238 | SWANTON, OH 43558–0238 |
| 13879010 | AMERIGAS – TOLEDO 55678 | PO BOX 238 | SWANTON, OH 43558–0238 |
| 13710375 | APPLIED IMAGING SYSTEMS | PO BOX 888624 | GRAND RAPIDS, MI 49588–8624 |
| 13879014 | APPLIED IMAGING SYSTEMS | PO BOX 888624 | GRAND RAPIDS, MI 49588–8624 |
| 13879015 | AQUA PURE – STL | 1572 S. Mahaffie | Olathe, KS 66062 |
| 13710376 | AQUA PURE – STL | PO BOX 24 | OLATHE, KS 66051–0024 |
| 13710377 | AQUA RI–NU | 9070 GOLDPARK D | HAMILTON, OH 45011 |
| 13879016 | AQUA RI–NU | 9070 GOLDPARK D | HAMILTON, OH 45011 |
| 13710378 | ARAMARK UNIFORM SERV (Peru) | PO BOX 7177 | ROCKFORD, IL 61126–7177 |
| 13879017 | ARAMARK UNIFORM SERV (Peru) | PO BOX 7177 | ROCKFORD, IL 61126–7177 |
| 13710380 | ARMSTRONG MECHANICAL SERVICES | 3648 ROCKLAND C | MILLBURY, OH 43447 |
| 13879022 | ARMSTRONG MECHANICAL SERVICES | 3648 ROCKLAND C | MILLBURY, OH 43447 |
| 13710382 | ASPEN WASTE SYSTEMS INC | 13710 GREEN ASH | EARTH CITY, MO 63045 |
| 13879026 | ASPEN WASTE SYSTEMS INC | 13710 GREEN ASH | EARTH CITY, MO 63045 |
| 13879027 | AT &T – UNIVERSAL BILLING | P.O. Box 769 | Arlington, TX 76004 |
| 13710383 | AT &T – UNVERISAL BILLING | PO BOX 830019 | BALTIMORE, MD 21283–0019 |
| 13879028 | AT &T 217–428–5492 | Att: Bankruptcy Dept. | P.O. Box 769 | Arlington, TX 76004 |
| 13710384 | AT &T 217–428–5492 | BILL PAYMENT CE | SAGINAW, MI 48663–0002 |
| 13879029 | AT &T 219–873–0666 | P.O. Box 769 | Arlington, TX 76005 |
| 13710385 | AT &T 219–873–0666 | PO BOX 660011 | DALLAS, TX 75266–0011 |
| 13879030 | AT &T 309–793–5140 | Att: Bankruptcy Department | P.O. Box 769 | Arlington, TX 76004 |
| 13710386 | AT &T 309–793–5140 | BILL PAYMENT CE | SAGINAW, MI 48663–0003 |
| 13710387 | AT &T 314–382–9666 | PO BOX 930170 | DALLAS, TX 75393–0170 |
| 13879031 | AT &T 314–382–9666 | PO BOX 930170 | DALLAS, TX 75393–0170 |
| 13879032 | AT &T 317–244–9995 | P.O. Box 769 | Arlington, TX 76004 |
| 13710388 | AT &T 317–244–9995 | PO BOX 660011 | DALLAS, TX 75266–0011 |
| 13879033 | AT &T 414–325–2900 | Att: Bankruptcy Department | P.O. Box 769 | Arlington, TX 76004 |
| 13710389 | AT &T 414–325–2900 | BILL PAYMENT CE | SAGINAW, MI 48663–0003 |
| 13710390 | AT &T 417–863–1642 | PO BOX 650661 | DALLAS, TX 75265–0661 |
| 13879034 | AT &T 417–863–1642 | PO BOX 650661 | DALLAS, TX 75265–0661 |
| 13879035 | AT &T 419–726–9901 | Att: Bankrupcy Department | P.O. Box 769 | Arlington, TX 76004 |
| 13710391 | AT &T 419–726–9901 | BILL PAYMENT CE | SAGINAW, MI 48663–0003 |
| 13879036 | AT &T 419–727–0499 | Att: Bankruptcy Department | P.O. Box 769 | Arlington, TX 76004 |
| 13710392 | AT &T 419–727–0499 | BILL PAYMENT CE | SAGINAW, MI 48663–0003 |
| 13879037 | AT &T 614–853–1145 | Att: Bankruptcy Department | P.O. Box 769 | Arlington, TX 76004 |
| 13710393 | AT &T 614–853–1145 | BILL PAYMENT CE | SAGINAW, MI 48663–0003 |
| 13879038 | AT &T 618–533–2939 | Att: Bankruptcy Deparment | P.O. Box 769 | Arlington, TX 76004 |
| 13710394 | AT &T 618–533–2939 | BILL PAYMENT CE | SAGINAW, MI 48663–0003 |
| 13710395 | AT &T 630–906–0251 | PO BOX 8100 | AURORA, IL 60507–8100 |
| 13879039 | AT &T 630–906–0251 | PO BOX 8100 | AURORA, IL 60507–8100 |
| 13879040 | AT &T 815–220–1701 | Att: Bankruptcy Department | P.O. Box 769 | Arlington, TX 76004 |
| 13710396 | AT &T 815–220–1701 | BILL PAYMENT CE | SAGINAW, MI 48663–0003 |
| 13879041 | AT &T 906–786–5364 | Att: Bankruptcy Department | P.O. Box 769 | Arlington, TX 76004 |
| 13710397 | AT &T 906–786–5364 | BILL PAYMENT CE | SAGINAW, MI 48663–0003 |
| 13710398 | AT &T 913–621–2372 | PO BOX 930170 | DALLAS, TX 75393–0170 |
| 13879042 | AT &T 913–621–2372 | PO BOX 930170 | DALLAS, TX 75393–0170 |
| 13879043 | AT &T 920–922–0484 | Att: Bankruptcy Department | P.O. Box 769 | Arlington, TX 76004 |
| 13710399 | AT &T 920–922–0484 | BILL PAYMENT CE | SAGINAW, MI 48663–0003 |
| 13879044 | AT &T 920–922–1912 | Att: Bankruptcy Department | P.O. Box 769 | Arlington, TX 76004 |
| 13710400 | AT &T 920–922–1912 | BILL PAYMENT CE | SAGINAW, MI 48663–0003 |
| 13879045 | AT &T 989–753–7480 | Att: Bankruptcy Dept. | P.O. Box 769 | Arlington, TX 76004 |
| 13710401 | AT &T 989–753–7480 | BILL PAYMENT CE | SAGINAW, MI 48663–0003 |
| 13710402 | AT &T INTERNET SERVICES | PO BOX 650396 | DALLAS, TX 75266–0396 |
| 13879046 | AT &T INTERNET SERVICES | PO BOX 650396 | DALLAS, TX 75266–0396 |
| 13710403 | AT &T LONG DISTANCE 1347852 | PO BOX 660688 | DALLAS, TX 75266–0688 |
| 13879047 | AT &T LONG DISTANCE 1347852 | PO BOX 660688 | DALLAS, TX 75266–0688 |
| 13710404 | AT–8310001232167 | PO BOX 13134 | NEWARK, NJ 07101–5634 |
| 13879048 | AT &T–8310001232167 | PO BOX 13134 | NEWARK, NJ 07101–5634 |
| 13710405 | ATT502–774–1117 234 0482 | PO BOX 105262 | ATLANTA, GA 30348–5262 |
| 13879049 | ATT502–774–1117 234 0482 | PO BOX 105262 | ATLANTA, GA 30348–5262 |
| 13710406 | ATTGLOBAL SERVICES, INC | PO BOX 8102 | AURORA, IL 60507–8102 |
| 13879050 | ATTGLOBAL SERVICES, INC | PO BOX 8102 | AURORA, IL 60507–8102 |
| 13710407 | ATbsp; | PO BOX 277019 | ATLANTA, GA 30384–7019 |
| 13879051 | ATbsp; | PO BOX 277019 | ATLANTA, GA 30384–7019 |
| 13710408 | ATT MOBILITY | PO BOX 6463 | CAROL STREAM, IL 60197–6463 |
| 13879053 | ATT MOBILITY | PO BOX 6463 | CAROL STREAM, IL 60197–6463 |
| 13710409 | AURORA MEDICAL GROUP | Aurora Health Group | 3301 W FOrest Home Ave | Milwaukee, WI 53215 |
| 13879054 | AURORA MEDICAL GROUP | PO BOX 979 | SHEBOYGAN, WI 53082–0979 |
| 13710410 | AURORA TRI STATE FIRE PROTECTI | 1080 CORPORATE | AURORA, IL 60504 |
| 13879055 | AURORA TRI STATE FIRE PROTECTI | 1080 CORPORATE | AURORA, IL 60504 |

| | | | | |
|---|---|---|---|---|
| 13710336 | Able Disposal | PO BOX 9001842 | LOUISVILLE, KY 40290–1842 | |
| 13878966 | Able Disposal | PO BOX 9001842 | LOUISVILLE, KY 40290–1842 | |
| 13878973 | Acton, Daniel J. | 1140 Woodfield East | Drive Apt.#8 | Grand Rapids, MI 49508 |
| 13878975 | Aden, Abdulahi A. | 1208 Weber Dr. | Lansing, MI 49812 | |
| 13878979 | Affton Propertise | 420 Gimblin | Saint Louis, MO 63147 | |
| 13781069 | AgriPride FS, Inc. | c/o Mike Reed | PO Box 1885 | Centralia IL 62801 |
| 13710352 | Alarm Detection Systems of Il | 1100 CHURCH RD | Aurora, Il 60505 | |
| 13878986 | Alba, Jose Morales | 1137 W. Bryn Mawr | Apt 208 | Chicago, IL 60660 |
| 13878989 | Allen III, William T. | 7525 Gathings Dr. | Ft. Wayne, IN 46816 | |
| 13878995 | Allnutt, Stephen A. | 835 Hampton | Toledo, OH 43609 | |
| 13878996 | Alsup, Gregory A. | 1115 Heidi Haven Dr. | Oshkosh, WI 54904 | |
| 13878997 | Alsuwailih, Jill N. | 3323 E. Ryan Rd. | Oak Creek, WI 53154 | |
| 13878998 | Amann, Mark A. | 4514 Harrison Ave | Cincinnati, OH 45236 | |
| 13710362 | Amcore Bank | 501 Seventh Street; PO Box 1537 | Rockford, IL 61110–0037 | |
| 13878999 | Amcore Bank | 501 Seventh Street; PO Box 1537 | Rockford, IL 61110–0037 | |
| 13879004 | American Bank &Trust | 1542 S Randall Rd | Geneva, IL 60134 | |
| 13710368 | American Bank &Trust | 4301 E 53rd Street | Davenport, IA 52807 | |
| 13967344 | American Electric Power | PO BOX 2021 | Roanoke, VA 24022–2121 | |
| 13879006 | American Honda Finance | 20800 Madronna | Torrance, CA 90503 | |
| 13710370 | American Honda Finance | PO Box 60001 | City of Industry, CA 91716–0001 | |
| 13806684 | American Honda Finance Corporation | National Bankruptcy Center | P.O. Box 168088 | Irving, TX 75016–8088 |
| 13879011 | Ames, Kurt M | 920 West Newport | Chicago, IL 60657 | |
| 13879012 | Anderson, Keith B | 2729 Hillsboro Blvd | Aurora, IL 60503 | |
| 13879013 | Anthony Steward | 2050 Woodtrail Court | Fairfield, OH 45014 | |
| 13881628 | AquaPure of Missouri LLC | The Bessenbacher Co | PO Box 480108 | Kansas City, MO 64148–0108 |
| 13710379 | Aramark Uniform Services Inc | PO BOX 3906 | South Bend, In 46619 | |
| 13879018 | Aramark Uniform Services Inc | PO BOX 3906 | South Bend, In 46619 | |
| 13879019 | Archer, Chad P. | 110 Ann St. | Michigan City, IN 46360 | |
| 13879020 | Arista, Abel | 1725 Park Ave | Hanover Park, IL 60133 | |
| 13879021 | Arista, Noe M. | 1725 Park Ave | Hanover Park, IL 60133 | |
| 13710381 | Arthur J. Gallagher Risk Mgmt Serv | P.O. Box 71965 | CHICAGO, IL | |
| 13879023 | Arthur J. Gallagher Risk Mgmt Serv | P.O. BOX 71965 | CHICAGO, IL | |
| 13840278 | Arthur M Vanderhoff III | 5304 Plainfield NE | Grand Rapisd, MI 49525 | |
| 13879024 | Asfaw, Andargachew Z. | 1002 E. Green Gables | Olathe, KS 66061 | |
| 13879025 | Ashcraft, Kenneth | 172 Westgate Dr. | Newton Falls, OH 44444 | |
| 13879052 | Atlas First Access | C/O Wolfe, Wolfe &Ryd | 20 N. Wacker, Suite 3550 | Chicago, IL 60606 |
| 13879056 | Ayala, Alejandro | 5020 W. Montana | Chicago, IL 60639 | |
| 13710411 | B &H FREIGHT LINE | PO BOX 509 | HARRISONVILLE, MO 64701 | |
| 13879057 | B &H FREIGHT LINE | PO BOX 509 | HARRISONVILLE, MO 64701 | |
| 13710412 | BWBRAKE | 1025 WINCHESTER | KANSAS CITY, MO 64126 | |
| 13879058 | BWBRAKE | 1025 WINCHESTER | KANSAS CITY, MO 64126 | |
| 13710413 | BADGER LADDER | 2040 S ASHLAND | GREEN BAY, WI 54304 | |
| 13879059 | BADGER LADDER | 2040 S ASHLAND | GREEN BAY, WI 54304 | |
| 13710414 | BAPTIST WORX – FERN VALLEY | 3303 FERN VALLE | LOUISVILLE, KY 40213 | |
| 13879062 | BAPTIST WORX – FERN VALLEY | 3303 FERN VALLE | LOUISVILLE, KY 40213 | |
| 13710415 | BARLOWORLD HANDLING MEMPHIS | 5511 E SHELBY D | MEMPHIS, TN 38141 | |
| 13879067 | BARLOWORLD HANDLING MEMPHIS | 5511 E SHELBY D | MEMPHIS, TN 38141 | |
| 13710416 | BARNES &THORNBURG | 100 N MICHIGAN | SOUTH BEND, IN 46001 | |
| 13879068 | BARNES &THORNBURG | 100 N MICHIGAN | SOUTH BEND, IN 46001 | |
| 13710417 | BARNES CARE | PO BOX 502808 | ST LOUIS, MO 63150–0001 | |
| 13879069 | BARNES CARE | PO BOX 502808 | ST LOUIS, MO 63150–0001 | |
| 13710418 | BAY ENGINEERED CASTINGS | 1900 ENTERPRISE | DE PERE, WI 54115 | |
| 13879074 | BAY ENGINEERED CASTINGS | 1900 ENTERPRISE | DE PERE, WI 54115 | |
| 13710419 | BEAVER ELECTRIC | PO BOX 29736 | LINCOLN, NE 68529 | |
| 13879076 | BEAVER ELECTRIC | PO BOX 29736 | LINCOLN, NE 68529 | |
| 13710420 | BELLON ENVIROMETAL COMPANY | 1600 FAIRVIEW | OVERLAND, MO 63132 | |
| 13879080 | BELLON ENVIROMETAL COMPANY | 1600 FAIRVIEW | OVERLAND, MO 63132 | |
| 13710421 | BELMONT EQUIPMENT | 32035 EDWARD AV | MADISON HEIGHTS, MI 48071 | |
| 13879081 | BELMONT EQUIPMENT | 32035 EDWARD AV | MADISON HEIGHTS, MI 48071 | |
| 13710422 | BES OF OHIO, LLC–DBA MEDGROUP | PO BOX 567 | CHAGRIN FALLS, OH 44022 | |
| 13879091 | BES OF OHIO, LLC–DBA MEDGROUP | PO BOX 567 | CHAGRIN FALLS, OH 44022 | |
| 13879093 | BEST ONE TIRE &SERVICE | 5999 Meijer Drive | MILFORD, OH 45150 | |
| 13710423 | BEST ONE TIRE &SERVICE | PO BOX 606 | MILFORD, OH 45150–0606 | |
| 13879094 | BEST TRUCK &TRAILER, INC | 4524 S. 13th Street | Milwaukee, WI 53221 | |
| 13710424 | BEST TRUCK &TRAILER, INC | PO BOX 370911 | MILWAUKEE, WI 53237 | |
| 13710425 | BETHESDA CARE | PO BOX 630185 | CINCINNATI, OH 45263–0185 | |
| 13879095 | BETHESDA CARE | PO BOX 630185 | CINCINNATI, OH 45263–0185 | |
| 13710426 | BETHESDA HOSPITAL INC | 10500 MONTGOMER | CINCINNATI, OH 45242 | |
| 13879096 | BETHESDA HOSPITAL INC | 10500 MONTGOMER | CINCINNATI, OH 45242 | |
| 13710427 | BETTENDORF HEATING &AIR | 2212 STATE ST | BETTENDORF, IA 52722 | |
| 13879097 | BETTENDORF HEATING &AIR | 2212 STATE ST | BETTENDORF, IA 52722 | |
| 13710428 | BFC FORMS SERVICE INC | 1051 N KIRK RD | BATAVIA, IL 60510 | |
| 13879099 | BFC FORMS SERVICE INC | 1051 N KIRK RD | BATAVIA, IL 60510 | |
| 13710429 | BIG RUN URGENT CARE | 4300 CLIME RD., | COLUMBUS, OH 43228 | |
| 13879101 | BIG RUN URGENT CARE | 4300 CLIME RD., | COLUMBUS, OH 43228 | |
| 13879106 | BOARD OF PUBLIC UTILITIES | 540 Minnesota Avenue | Kansas City, Kansas 66101 | |

```
13710430   BOARD OF PUBLIC UTILITIES–2008651      PO BOX 219661         KANSAS CITY, KS 64121–9661
13710431   BORDER STATES        PO BOX 2767      FARGO, ND 58108
13879109   BORDER STATES        PO BOX 2767      FARGO, ND 58108
13879114   BRAD HARTMANN        C/O Mid–States        540 West Galena Blvd         Aurora, IL 60506
13710432   BRAD HARTMANN (C/O Mid–States)      540 West Galena Blvd        Aurora, IL 60506
13710433   BROAN–NUTONE LLC        926 W STATE ST       HARTFORD, WI 53027–0140
13879119   BROAN–NUTONE LLC        926 W STATE ST       HARTFORD, WI 53027–0140
13710434   BROCK AIR PRODUCTS        2578 W STATE RT      TROY, OH 45373
13879120   BROCK AIR PRODUCTS        2578 W STATE RT      TROY, OH 45373
13710435   BROTHERS TRANSFER SERVICES       PO BOX 470218       ST LOUIS, MO 63147
13879121   BROTHERS TRANSFER SERVICES       PO BOX 470218       ST LOUIS, MO 63147
13710436   BROWN TRANSFER        911 E 11TH ST      KEARNEY, NE 68848
13879122   BROWN TRANSFER        911 E 11TH ST      KEARNEY, NE 68848
13710437   BRUCE HARTMANN        1371 KEN PEDDY      BATAVIA, IL 60510
13879123   BRUCE HARTMANN        1371 KEN PEDDY      BATAVIA, IL 60510
13710438   BRUCE NOWAK        8409 PROVINCE L      WILLOW SPRINGS, IL 60480
13879125   BRUCE NOWAK        8409 PROVINCE L      WILLOW SPRINGS, IL 60480
13710439   BUCKEYE TRUCK CENTER        2655 ST JOHNS R      LIMA, OH 45804
13879128   BUCKEYE TRUCK CENTER        2655 ST JOHNS R      LIMA, OH 45804
13710440   BULLOCKS EXPRESS TRANSPORTATION      PO BOX 16441       DENVER, CO 80216
13879132   BULLOCKS EXPRESS TRANSPORTATION      PO BOX 16441       DENVER, CO 80216
13710441   BUSH REFRIGERATION        1700 ADMIRAL WI      CAMDEN, NJ 8105
13879139   BUSH REFRIGERATION        1700 ADMIRAL WI      CAMDEN, NJ 08105
13710442   BUSINESS OFFICE EQUIPMENT        389 S MAPLE ST      AKRON, OH 44302
13879140   BUSINESS OFFICE EQUIPMENT        389 S MAPLE ST      AKRON, OH 44302
13710443   BUTLER CTY DEPT. OF ENVIR. SERV.      PO BOX 778       HAMILTON, OH 45012–0778
13879142   BUTLER CTY DEPT. OF ENVIR. SERV.      PO BOX 778       HAMILTON, OH 45012–0778
13710444   BVA OILS        48845 WEST ROAD      WIXON, MI 48393
13879144   BVA OILS        48845 WEST ROAD      WIXON, MI 48393
13879060   Bailey, Brian K.        12605 Firsby Ave      Cleveland, OH 44135
13879061   Baker, Tricia B.        602 10th Ave      Mendota, IL 61342
13879063   Barbara Hartmann        c/o Tom Streit      1999 Downer Place       Aurora, IL 60506
13879064   Barbin, Maxwell        1524 N. 53rd St      Milwaukee, WI 53207
13879065   Bardill, Roy L.        3228 Neptune Ave      Eau Claire, WI 54703
13879066   Barlow, Marvin J.        3575 Watson Rd      Indianapolis, IN 46205
13879070   Barnhill, David K.        3818 Crestmoor Pl      DesMoines, IA 50310
13879071   Bartels, Timothy L.        2535 S Widener St      Decatur, IL 62521
13879072   Bateson, Christopher M.        452 1/2 Monroe St.      Delta, OH 43515
13879073   Bautista, Andres P.        1010 10th St.      Northfield, IL 60093
13879075   Beargie, Aaron C.        2537 W. Alexis Rd      Apt #2      Toledo, OH 43613
13879077   Beck, Richard G.        168 8th Street      Fond Du Lac, WI 54935
13879078   Beguhn, John        188 Chestnut St.      Fond Du Lac, WI 54935
13879079   Beitsch, Steve        W4127 St Kilian Dr      Campbellsport, WI 53010
13879082   Bennington, Anthony L.        3511 Alkire Rd.      Grove City, OH 43123
13879083   Berenz, James K.        125 N Park Ave      Fond Du Lac, WI 54935
13879084   Berg, Andrew J.        60 N. Royal Ave      Fond Du Lac, WI 54935
13879085   Berglund, Luke J.        903 Race St      P.O. Box 215      Boyceville, WI 54725
13879086   Bernhardt, Paul        1442 Phelps St.      Ottawa, IL 61350
13879087   Bernhardt, Paul E.        1442 Phelps St.      Ottawa, IL 61350
13879088   Berryman, Anthony G.        531 Reid St      Connersville, IN 47331
13879089   Berte, David      5800 Waterberry Rd      Des Moines, IA 50312
13879090   Bertschinger, Jeff R.        908 Susquehanna      Ridge      Independence, MO 64056
13879092   Besmer, Curtis L.        22845 Glopat      Pierson, MI 49339
13879098   Betzler, Eric D.        1140 N. Paz Apt C      Greenwood, IN 46142
13879100   Bickett, Micheal S.        747 Jarole Dr.      Cincinnati, OH 45245
13879102   Bigsby, Steven J.        286 Eighth St.      N Fond Du Lac, WI 54935
13879103   Bishop, Curtis W.        325 Gooding Street      LaSalle, IL 61354
13879104   Blaine Batten      22625 Wilson Avenue      Waterloo, NE 68069
13879105   Blau, Robert W.        628 Hill St.      Baraboo, WI 53913
13879107   Bober, Robert D.        3803 Sanford Dr.      Parma, OH 44134
13879108   Bogus, Richard G      14705 Calaboone Rd.      Doylestown, OH 44230
13879110   Bornowski, Allen        1929 Eva Rd #38      Mosinee, WI 54455
13879111   Bovick, William J.        3517 S. 107th St.      Omaha, NE 68124
13879112   Bowen, Matthew J.        215 Chestnut St      W Baraboo, WI 53913
13879113   Boyd, James D.        5421 Latvia Ave      Wisconsin Rapids, WI 54494
13930681   Brain Jones      1050 4th Street      Baraboo, WI 53913
13879115   Branagan, Donald M.        1342 Millridge Dr.      Greenwood, IN 46143
13879116   Bransted, Jeffrey A.        231 N. Webb      Reedsburg, WI 53959
13879117   Brian K. Onken        3330 Woodwind Dr. NE      Grand Rapids, MI 49525
13879118   Bringle, Edward A.        105 Twin Oaks      Joliet, IL 60431
13879124   Bruce E. Hartmann        1371 Ken Peddy Ct.      Batavia, IL 60510
13879126   Bryan, Leonard E.        P.O. Box 372      Council Bluffs, IA 51502
13879127   Buchik, Paul E.        5306 Riviera Blvd      Plainfield, IL 60544
13879129   Budny, Jamie L.        1900 E. Euclid Ave      Milwaukee, WI 53207
13879130   Buis, Jerry      301 S. 7th St.      Odessa, MO 64076
13879131   Bullard, David A.        8015 Rocky Glen Pl      Fort Wayne, IN 46825
13879133   Burgett, Curtis S.        6786 State Rt 56 E      Circleville, OH 43113
13879134   Burkardt, Timothy J.        2170 Richardson Rd      Amboy, IL 61310
```

| | | | |
|---|---|---|---|
| 13879135 | Burks, Virgil E. | 1828 E. 21st St | Des Moines, IA 50317 |
| 13879136 | Burnett, Adam D. | 211 E North St | Newark, IL 60541 |
| 13879137 | Burns, Christopher | 754 N. Capitol Ave | Corydon, IN 47112 |
| 13879138 | Burns, Christopher S. | 754 N. Capitol Ave. | Corydon, IN 47112 |
| 13879141 | Business Stategy, Inc. | 944 52nd Street SE | Grand Rapids, MI 49508 |
| 13879143 | Butler, John J. | 8232 St. Joe Rd | Ft. Wayne, IN 46805 |
| 13879145 | Byers, Charles F. | 3209 Springland Ave | Michigan City, IN 46360 |
| 13710445 | C &D TECHNOLOGIES | 1400 UNION MEET | BLUE BELL, PA 19422 |
| 13879146 | C &D TECHNOLOGIES | 1400 UNION MEET | BLUE BELL, PA 19422 |
| 13710446 | C H ROBINSON | 14800 CHARLSON | EDEN PRAIRIE, MN 55347 |
| 13879147 | C H ROBINSON | 14800 CHARLSON | EDEN PRAIRIE, MN 55347 |
| 13710447 | C H ROBINSON COMPANY | 17330 WRIGHT ST | OMAHA, NE 68130 |
| 13879148 | C H ROBINSON COMPANY | 17330 WRIGHT ST | OMAHA, NE 68130 |
| 13710448 | CDIRON &METALS, INC | 762 N 2856TH RD | UTICA, IL 61373 |
| 13879149 | CDIRON &METALS, INC | 762 N 2856TH RD | UTICA, IL 61373 |
| 13710449 | CAPITAL TRANSPORTATION SERVICES | PO BOX 248 | WINDHAM, NH 3087 |
| 13879154 | CAPITAL TRANSPORTATION SERVICES | PO BOX 248 | WINDHAM, NH 03087 |
| 13710450 | CARD SERVICES | PO BOX 13337 | PHILADELPHIA, PA 19101–3337 |
| 13879156 | CARD SERVICES | PO BOX 13337 | PHILADELPHIA, PA 19101–3337 |
| 13710451 | CARDINAL HEALTH MEDICAL PROD. | PO BOX 95700 | ALBUQUERQUE, NM 87199 |
| 13879158 | CARDINAL HEALTH MEDICAL PROD. | PO BOX 95700 | ALBUQUERQUE, NM 87199 |
| 13710452 | CARROL COOLERS INC | 19705 HWY 30 WE | CARROLL, IA 51401 |
| 13879162 | CARROL COOLERS INC | 19705 HWY 30 WE | CARROLL, IA 51401 |
| 13710453 | CASARINO, CHRISTMAN &SHALK, PA | 800 N KING ST, | WILMINGTON, DE 19899 |
| 13879165 | CASARINO, CHRISTMAN &SHALK, PA | 800 N KING ST, | WILMINGTON, DE 19899 |
| 13710454 | CASS INFORMATION SYSTEMS | PO BOX 182038 | COLUMBUS, OH 43216 |
| 13879166 | CASS INFORMATION SYSTEMS | PO BOX 182038 | COLUMBUS, OH 43216 |
| 13710455 | CATERPILLAR WORK TOOLS INC | 400 WORK TOOL D | WAMEGO, KS 66547 |
| 13879169 | CATERPILLAR WORK TOOLS INC | 400 WORK TOOL D | WAMEGO, KS 66547 |
| 13710456 | CELLCOM WAUSAU USA | PO BOX 5547 | DEPERE, WI 54115–5547 |
| 13879172 | CELLCOM WAUSAU USA | PO BOX 5547 | DEPERE, WI 54115–5547 |
| 13710457 | CENTAR INDUSTRIES | 16313 WESTWOOD | ELLISVILLE, MO 63021 |
| 13879173 | CENTAR INDUSTRIES | 16313 WESTWOOD | ELLISVILLE, MO 63021 |
| 13710458 | CENTAUR | PO BOX 25667 | OVERLAND PARK, KS 66225 |
| 13879174 | CENTAUR | PO BOX 25667 | OVERLAND PARK, KS 66225 |
| 13710459 | CENTRAL INDIANA COOLING &HEATING | 5865 MEMORY LN, | GREENFIELD, IN 46140 |
| 13879175 | CENTRAL INDIANA COOLING &HEATING | 5865 MEMORY LN, | GREENFIELD, IN 46140 |
| 13710460 | CENTRAL INDIANA TIRE &RETREADING | 1051 S LACLEDE | INDIANAPOLIS, IN 46241 |
| 13879176 | CENTRAL INDIANA TIRE &RETREADING | 1051 S LACLEDE | INDIANAPOLIS, IN 46241 |
| 13710461 | CENTRAL POWER DISTRIBUTORS | 3801 THURSTON A | ANOKA, MN 55303 |
| 13879177 | CENTRAL POWER DISTRIBUTORS | 3801 THURSTON A | ANOKA, MN 55303 |
| 13710462 | CENTRAL STATES WIRE PRODUCTS | 871 EDGERTON ST | ST PAUL, MN 55101 |
| 13879178 | CENTRAL STATES WIRE PRODUCTS | 871 EDGERTON ST | ST PAUL, MN 55101 |
| 13710463 | CENTRALIA TERMINAL CO. | 650 WEST NOLEMA | CENTRALIA, IL 62801 |
| 13879179 | CENTRALIA TERMINAL CO. | 650 WEST NOLEMA | CENTRALIA, IL 62801 |
| 13710464 | CENTURYTEL – 715–796–2580 | PO BOX 4300 | CAROL STREAM, IL 60197–4300 |
| 13879181 | CENTURYTEL – 715–796–2580 | PO BOX 4300 | CAROL STREAM, IL 60197–4300 |
| 13879182 | CENTURYTEL 608–356–8660 | Attn: Brenda Adkins | P.O. Box 4918 | Monroe, LA 71211 |
| 13710465 | CENTURYTEL 608–356–8660 | PO BOX 6000 | MARION, LA 71260–6000 |
| 13710466 | CERIDIAN | PO BOX 10989 | NEWARK, NJ 7193 |
| 13879183 | CERIDIAN | PO BOX 10989 | NEWARK, NJ 07193 |
| 13710467 | CERTIFIED ELECTRIC | 7974 LOCKLIN DR | BRIGHTON, MI 48116 |
| 13879184 | CERTIFIED ELECTRIC | 7974 LOCKLIN DR | BRIGHTON, MI 48116 |
| 13710468 | CHAMPION EXPEDITE | 123 COLUMBIA CO | CHASKA, MN 55318 |
| 13879185 | CHAMPION EXPEDITE | 123 COLUMBIA COURT NORTH | SUITE 101 | CHASKA, MN 55318 |
| 13710469 | CHASE CARD SERVICES | PO BOX 15153 | WILMINGTON, DE 19886–5153 |
| 13710470 | CHESTER LABS | 1900 SECTION RD | CINCINNATI, OH 45237 |
| 13879186 | CHESTER LABS | 1900 SECTION RD | CINCINNATI, OH 45237 |
| 13710471 | CHICAGO INTERNATIONAL INC | 7020 CLINE AVE | HAMMOND, IN 46323 |
| 13879187 | CHICAGO INTERNATIONAL INC | 7020 CLINE AVE | HAMMOND, IN 46323 |
| 13710472 | CHOICE POINT | PO BOX 105186 | ATLANTA, GA 30348 |
| 13879189 | CHOICE POINT | PO BOX 105186 | ATLANTA, GA 30348 |
| 13710473 | CHRISTY'S FUEL, INC | 8430 HALL ST | ST LOUIS, MO 63147 |
| 13879192 | CHRISTY'S FUEL, INC | 8430 HALL ST | ST LOUIS, MO 63147 |
| 13710474 | CINCINNATI INSURANCE | PO BOX 253 | SPRING LAKE, MI 49456 |
| 13879194 | CINCINNATI INSURANCE | PO BOX 253 | SPRING LAKE, MI 49456 |
| 13710475 | CINTAS | PO BOX 633173 | CINCINNATI, OH 45263–3173 |
| 13879195 | CINTAS | PO BOX 633173 | CINCINNATI, OH 45263–3173 |
| 13710476 | CINTAS CORP #308 | 4162 S DYE RD | SWARTZ CREEK, MI 48473 |
| 13879196 | CINTAS CORP #308 | 4162 S DYE RD | SWARTZ CREEK, MI 48473 |
| 13710477 | CINTAS FIRST AID &SAFETY | 1870 BRUMMEL DR | ELK GROVE VILLAGE, IL 60007 |
| 13879197 | CINTAS FIRST AID &SAFETY | 1870 BRUMMEL DR | ELK GROVE VILLAGE, IL 60007 |
| 13710478 | CINTAS LOC #D74 | 2835 E DIVISION | SPRINGFIELD, MO 65803 |
| 13879198 | CINTAS LOC #D74 | 2835 E DIVISION | SPRINGFIELD, MO 65803 |
| 13710480 | CISCO SYSTEMS CAPITAL CORP | PO BOX 41601 | PHILADELPHIA, PA 19101–1201 |
| 13879200 | CISCO SYSTEMS CAPITAL CORP | PO BOX 41601 | PHILADELPHIA, PA 19101–1201 |

| 13886495 | CIT Technology Financing Services Inc | Bankruptcy Processing Solutions Inc | 800 E Sonterra Blvd Suite 240 | San Antonio, TX 78258 |

| 13710481 | CITIZENS FIRST NATIONAL BANK | 606 S MAIN STRE | PRINCETON, IL 61356 |
| 13879202 | CITIZENS FIRST NATIONAL BANK | 606 S MAIN STRE | PRINCETON, IL 61356 |
| 13710482 | CITIZENS GAS – 114448–124594 | PO BOX 7056 | INDIANAPOLIS, IN 46207–7056 |
| 13879203 | CITIZENS GAS – 114448–124594 | PO BOX 7056 | INDIANAPOLIS, IN 46207–7056 |
| 13710483 | CITY OF COLUMBUS, DIV OF WATER | 910 DUBLIN RD | COLUMBUS, OH 43215 |
| 13879204 | CITY OF COLUMBUS, DIV OF WATER | 910 DUBLIN RD | COLUMBUS, OH 43215 |
| 13710485 | CITY OF MILWAUKEE | PO BOX 3268 | MILWAUKEE, WI 53201–3268 |
| 13879206 | CITY OF MILWAUKEE | PO BOX 3268 | MILWAUKEE, WI 53201–3268 |
| 13710486 | CITY OF NILES | 322 E MAIN | NILES, MI 49120 |
| 13879207 | CITY OF NILES | 322 E MAIN | NILES, MI 49120 |
| 13710487 | CITY OF PERU | PO BOX 299 | PERU, IL 61354 |
| 13879208 | CITY OF PERU | PO BOX 299 | PERU, IL 61354 |
| 13710488 | CITY OF ROCK ISLAND FIN. DEPT | 15828 THIRD AVE | ROCK ISLAND, IL 61201 |
| 13879209 | CITY OF ROCK ISLAND FIN. DEPT | 15828 THIRD AVE | ROCK ISLAND, IL 61201 |
| 13710489 | CITY UTILITIES | PO BOX 551 | SPRINGFIELD, MO 65801 |
| 13879210 | CITY UTILITIES | PO BOX 551 | SPRINGFIELD, MO 65801 |
| 13710490 | CITY UTILITIES – FORT WAYNE | ONE MAIN ST | FT WAYNE, IN 46802 |
| 13879211 | CITY UTILITIES – FORT WAYNE | ONE MAIN ST | FT WAYNE, IN 46802 |
| 13710491 | CITY WIDE PAVING, INC | 6341 W MINNESOT | INDIANAPOLIS, IN 46241 |
| 13879212 | CITY WIDE PAVING, INC | 6341 W MINNESOT | INDIANAPOLIS, IN 46241 |
| 13710492 | CLEGG ELECTRIC | PO BOX 58 | ADRIAN, MI 49221 |
| 13879215 | CLEGG ELECTRIC | PO BOX 58 | ADRIAN, MI 49221 |
| 13710493 | CO–ALLIANCE | 103 E LINCOLN S | DANVILLE, IN 46122 |
| 13879217 | CO–ALLIANCE | 103 E LINCOLN S | DANVILLE, IN 46122 |
| 13710494 | COLUMBIA GAS | PO BOX 9001847 | LOUISVILLE, KY 40290–1847 |
| 13879222 | COLUMBIA GAS | PO BOX 9001847 | LOUISVILLE, KY 40290–1847 |
| 13710495 | COM ED – 5816797006 | BILL PYMT CENTE | CHICAGO, IL 60668–0001 |
| 13879223 | COM ED – 5816797006 | BILL PYMT CENTE | CHICAGO, IL 60668–0001 |
| 13710496 | COMED – 0198198015 | BILL PAYMENT CE | CHICAGO, IL 60668–0002 |
| 13710497 | COMPANY ONE FIRE | PO BOX 71 | FULTON, IL 61252 |
| 13879226 | COMPANY ONE FIRE | PO BOX 71 | FULTON, IL 61252 |
| 13710498 | CONDATA | 435 W 194TH ST | GLENWOOD, IL 60425 |
| 13879227 | CONDATA | 435 W 194TH ST | GLENWOOD, IL 60425 |
| 13710499 | CONNEY SAFETY PRODUCTS | PO BOX 44575 | MADISON, WI 53744–4575 |
| 13879230 | CONNEY SAFETY PRODUCTS | PO BOX 44575 | MADISON, WI 53744–4575 |
| 13710500 | CONSECO SENIOR HEALTH INS. | PO BOX 223371 | PITTSBURGH, PA 15251–2371 |
| 13879231 | CONSECO SENIOR HEALTH INS. | PO BOX 223371 | PITTSBURGH, PA 15251–2371 |
| 13879232 | CONVENIENCE BY CALDERON | 9702 E. 30th Street | INDIANAPOLIS, IN 46229–0099 |
| 13710501 | CONVENIENCE BY CALDERON | PO BOX 29099 | INDIANAPOLIS, IN 46229–0099 |
| 13710502 | CONWAY ENTERPRISE SERVICES | PO BOX 5790 | PORTLAND, OR 97228 |
| 13879233 | CONWAY ENTERPRISE SERVICES | PO BOX 5790 | PORTLAND, OR 97228 |
| 13710503 | CORPORATE BUSINESS SYSTEMS | 2018 S. STOUGHT | MADISON, WI 53716 |
| 13879236 | CORPORATE BUSINESS SYSTEMS | 2018 S. STOUGHT | MADISON, WI 53716 |
| 13710504 | CORVIVA LLC | 3250 W CLEARWAT | KENNEWICK, WA 99336 |
| 13879237 | CORVIVA LLC | 3250 W CLEARWAT | KENNEWICK, WA 99336 |
| 13710505 | COUNTY LUMBER | 12575 OAKVIEW | BECKER, MN 55308 |
| 13879239 | COUNTY LUMBER | 12575 OAKVIEW | BECKER, MN 55308 |
| 13710506 | COVENANT MED CTR OCC MED | PO BOX 78552 | MILWAUKEE, WI 53278 |
| 13879240 | COVENANT MED CTR OCC MED | PO BOX 78552 | MILWAUKEE, WI 53278 |
| 13710507 | CRESCENT ELEC SUPPLY | PO BOX 500 | EAST DUBUQUE, IL 61025 |
| 13879242 | CRESCENT ELEC SUPPLY | PO BOX 500 | EAST DUBUQUE, IL 61025 |
| 13879245 | CROWN ENTERPRISES, INC | 12225 STEPHENS | WARREN, MI 48089 |
| 13710508 | CROWN ENTERPRISES, INC | John E Breen | Law Office of John L Alden | One E Livingston Ave | Columbus, OH 43215 |
| 13710510 | CULLIGAN WATER CONDITIONING | 405 PROSPECT AV | N FOND DU LAC, WI 54937–1498 |
| 13879247 | CULLIGAN WATER CONDITIONING | 405 PROSPECT AV | N FOND DU LAC, WI 54937–1498 |
| 13710511 | CUSTOM SOLUTIONS INC | 4120 NE PORT DR | LEES SUMMIT, MO 64064 |
| 13879249 | CUSTOM SOLUTIONS INC | 4120 NE PORT DR | LEES SUMMIT, MO 64064 |
| 13710512 | CYLINDER EXPRESS | 960 1ST ST | BATTLE CREEK, IA 51006 |
| 13879250 | CYLINDER EXPRESS | 960 1ST ST | BATTLE CREEK, IA 51006 |
| 13879150 | Calderon, Deanna C. | 62 S. 14th St. | Kansas City, KS 66102 |
| 13879151 | Calhoun, Scott C. | 731 Cranbrook Dr. | Kirkwood, MO 63122 |
| 13879152 | Callwell, Lloyd C. | 704 Canter St. | Raymore, MO 64080 |
| 13879153 | Campbell, Emma V. | 1121 Green St | Michigan City, IN 46360 |
| 13879155 | Capriato, Angelo M. | 10119 Fox Run Ct. | Streetsboro, OH 44241 |
| 13879157 | Carder, Dale K. | 669 Jarvis Rd | Akron, OH 44319 |
| 13879159 | Carey Jr., John P. | 401 Deerfield Trail | Michigan City, IN 46360 |
| 13879160 | Carr, James | 5812 Ridge Brook | Kentwood, MI 49508 |
| 13879161 | Carr, Richard | 10560 W. 650 N | Orland, IN 46776 |
| 13879163 | Carruozzo, William J. | 784 Nesbitt Rd. | Sagamore Hills, OH 44067 |
| 13879164 | Carter, Anthony H. | 223 Echo Lake Center | Drive | Moorsville, IN 46158 |
| 13879166 | Casey Jr., Thomas E. | 3523 Sullivan Ln. | Salem, IN 47167 |
| 13879168 | Cassani, Anthony J. | 107 W. Eleventh | Streator, IL 61364 |
| 13879170 | Caudill, Patrick | 3333 Devin Rd | Grove City, OH 43123 |
| 13879171 | Cejka, Shawn A. | 115 N. Rowe St | P.O. Box 712 | Sheridan, IL 60551 |
| 13879180 | Centralia Terminal Co. | 650 W. Noleman Street | Centralia, IL 62801 |

```
13888819   Centralia Termnal Company      c/o Michael E. Reed      PO Box 1885      Centralia IL 62801
14028826   Chicagoland Beverage Co      2056 West Walnut Street      Chicago, IL 60612
13879188   Childers, Christopher D.      128 Hauron Rd      Columbus, OH 43223
13962052   Chris Couch      8715 Canboro Rd      Owendale, MI 48754-9717
13879190   Christian, Steve D.      2719 Springland Ave      Michigan City, IN 46360
13879191   Christopher Burns      754 N. Capitol Ave      Corydon, IN 47112
13879193   Churchill, Ryan A.      1176 Wheeling Rd      Mount Prospect, IL 60056
13873783   Cincinnati Bell Telephone      221 E 4th Street      ML 347-200      Cincinnati Ohio 45202
13710479   Cinti Bell Tel 5135637766938      PO BOX 748003      CONCINNATI, Oh 45274-8003
13879199   Cinti Bell Tel 5135637766938      PO BOX 748003      CONCINNATI, Oh 45274-8003
13879201   Cisse, Karime      4175 Beechwold Dr.      Columbus, OH 43224
13710484   City of Fond Du Lac-Water      PO BOX 830      Fond Du Lac, Wi 54936-0830
13879205   City of Fond Du Lac-Water      PO BOX 830      Fond Du Lac, Wi 54936-0830
13879213   Clark, Richard D.      205 S. 28th St      Council Bluffs, IA 51501
13879214   Claveria, Johanna      321 Drake Ave      Bolingbrook, IL 60490
13879216   Clemans, Edward D.      2602 Madison Ave      Hamilton, OH 45015-1591
13879218   Cobb, Brian J.      675 N. 33rd St.      Decatur, IL 62521
13879219   Cole, Michael T.      6805 Zollman Rd      Otisco, IN 47163
13879220   Coleman, Dennis H.      2777 16th Ave      Rice Lake, WI 54868
13879221   Collinsworth Jr., David F.      1607 S. Pine      Centralia, IL 62801
13903647   Columbia Gas of Ohio Inc      200 Civic Center Dr 11 Fl      Columbus OH 43215
13873155   ComEd Co.      2100 Swift Drive      Attn.: Bankruptcy Section/Revenue Mgmt.      OakBrook, IL
           60523
13879224   Coman, Ryan E.      5217 Dorshire Blvd      Apt# 20      Fairfield, OH 45014
13879225   Comdata Network Inc.      C/O Teller, Levit &Silvertrust      11 E. Adams St., Suite 800      Chicago, IL
           60603
13788894   Comdata Network, Inc.      c/o Teller, Levit &Silvertrust, P.C.      11 East Adams - Suite 800      Chicago, IL
           60603
13899875   Comdata Networking Inc      5301 Maryland Way      Brentwood, TN 37027
13937341   Commercial Collection Corp      P O BOX 288      Tonawanda NY 14150
13879228   Conley Jr., Howard E.      5719 Sweet River Dr.      Indianapolis, IN 46221
13879229   Conner, Thad L.      128 Huron Rd      Columbus, OH 43223
13879234   Corbett, Christopher      4051 Ave C #2      Council Bluffs, IA 51501
13879235   Corcoran, Brian M.      4059 Walter Rd      North Olmsted, OH 44070
13879238   Couch, Chris      8715 Canboro Rd      Owendale, MI 48754
13879241   Cowley, Matthew C      7615 DeNett Ct      Charlestown, IN 47111
13879243   Crom, John H.      14010 Manderson Plz      Apt #303      Omaha, NE 68164-6238
13879244   Crown Enterprises      12225 Stephens Road      Warren, MI 48089
13710513   Crystal Flash Petroleum      PO BOX 1804      Grand Rapids, Mi 49501
13879246   Crystal Flash Petroleum      PO BOX 1804      Grand Rapids, Mi 49501
13879248   Curp, Jeffrey C.      951 Stonebridge Dr.      Avon, IN 46123
13710513   DANIELS GLASS INC      21250 W SEVEN M      DETROIT, MI 48219
13879253   DANIELS GLASS INC      21250 W SEVEN M      DETROIT, MI 48219
13710514   DARREN SMITH      7470 PLYMOUTH R      ANN ARBOR, MI 48105
13879255   DARREN SMITH      7470 PLYMOUTH R      ANN ARBOR, MI 48105
13710515   DCS COMPUTER SERVICE      PO BOX 2338      DAVENPORT, IA 52809-2338
13879259   DCS COMPUTER SERVICE      PO BOX 2338      DAVENPORT, IA 52809-2338
13710516   DEALERS LP EQUIPMENT      629 GUIDICI ST      JACKSON, MS 39204
13879261   DEALERS LP EQUIPMENT      629 GUIDICI ST      JACKSON, MS 39204
13710517   DECATUR RADIOLOGY PHYS SERV      PO BOX 25077      DECATUR, IL 62525
13879264   DECATUR RADIOLOGY PHYS SERV      PO BOX 25077      DECATUR, IL 62525
13710518   DEFFENBAUGH DISPOSAL SERVICE      PO BOX 3220      SHAWNEE, KS 66203
13879266   DEFFENBAUGH DISPOSAL SERVICE      PO BOX 3220      SHAWNEE, KS 66203
13710519   DEPROW SERVICES      PO BOX 298      FENTON, MO 63026
13879267   DEPROW SERVICES      PO BOX 298      FENTON, MO 63026
13710520   DEPT OF WATER WKS MICH CITY      PO BOX 888      MICHIGAN CITY, IN 46361
13879268   DEPT OF WATER WKS MICH CITY      PO BOX 888      MICHIGAN CITY, IN 46361
13710521   DES MOINES WATER WORKS      PO BOX 9227      DES MOINES, IA 50306-9227
13879270   DES MOINES WATER WORKS      PO BOX 9227      DES MOINES, IA 50306-9227
13710522   DESIGNERS MIRROR AND GLASS      23624 ROSEBERRY      WARREN, MI 48089
13879273   DESIGNERS MIRROR AND GLASS      23624 ROSEBERRY      WARREN, MI 48089
14032150   DHL Danzas      14076 Collections CTR Dr      Chicago, IL 60693
13710523   DIAMOND INTERNATIONAL      7700 NE 38TH ST      KANSAS CITY, MO 64161
13879274   DIAMOND INTERNATIONAL      7700 NE 38TH ST      KANSAS CITY, MO 64161
13710524   DIAMOND OIL COMPANY      PO BOX 955      DES MOINES, IA 50304-0955
13879275   DIAMOND OIL COMPANY      PO BOX 955      DES MOINES, IA 50304-0955
13710525   DICK'S TOWING SERVICE, INC      911 N BROADWAY      JOLIET, IL 60435
13879276   DICK'S TOWING SERVICE, INC      911 N BROADWAY      JOLIET, IL 60435
13710526   DIESEL MACHINE SERVICE      9795 LINCOLN ST      AMHERST, WI 54406
13879277   DIESEL MACHINE SERVICE      9795 LINCOLN ST      AMHERST, WI 54406
13710527   DIESEL TRUCK SALES      PO BOX 1428      SAGINAW, MI 48605
13879278   DIESEL TRUCK SALES      PO BOX 1428      SAGINAW, MI 48605
13710528   DMH DBA DOCTORS FAMILY PRACTICE      2300 N EDWARDS      DECATUR, IL 62526-4192
13879279   DMH DBA DOCTORS FAMILY PRACTICE      2300 N EDWARDS      DECATUR, IL 62526-4192
13710529   DOLPHIN CAPITAL CORP      PO BOX 605      MOBERLY, MO 65270-0605
13879282   DOLPHIN CAPITAL CORP      PO BOX 605      MOBERLY, MO 65270-0605
13710530   DONALD FILTRATION % WILLIAMS      405 E 78TH ST      BLOOMINGTON, MN 55420
13879283   DONALD FILTRATION % WILLIAMS      405 E 78TH ST      BLOOMINGTON, MN 55420
```

| 13710531 | DOTY AND SON CONCRETE | 1275 E STATE | SYCAMORE, IL 60178 |
| 13879288 | DOTY AND SON CONCRETE | 1275 E STATE | SYCAMORE, IL 60178 |
| 13710532 | DOUG FINCH | 53 JAMROS TERRA | SADDLE BROOK, NJ 7663 |
| 13879289 | DOUG FINCH | 53 JAMROS TERRA | SADDLE BROOK, NJ 07663 |
| 13710533 | DOUG'S SNOWPLOWING | PO BOX 158 | HAMMOND, WI 54015 |
| 13879290 | DOUG'S SNOWPLOWING | PO BOX 158 | HAMMOND, WI 54015 |
| 13710534 | DOWN'S SEPTIC &DRAIN | 4329 STATE RD | PENINSULA, OH 44264 |
| 13879291 | DOWN'S SEPTIC &DRAIN | 4329 STATE RD | PENINSULA, OH 44264 |
| 13879292 | DRAINMAN, INC | 2244 Profit Dr. | Indianapolis, IN 46241 |
| 13710535 | DRAINMAN, INC | 3602 E. MICHIGA | INDIANAPOLIS, IN 46201 |
| 13710536 | DREYER MEDICAL CLINIC−3G407249 | PO BOX 2091 | AURORA, IL 60506 |
| 13879293 | DREYER MEDICAL CLINIC−3G407249 | PO BOX 2091 | AURORA, IL 60506 |
| 13710538 | DTE ENERGY | PO BOX 2859 | DETROIT, MI 48260−0001 |
| 13879295 | DTE ENERGY | PO BOX 2859 | DETROIT, MI 48260−0001 |
| 13950375 | DTE Energy | One Energy Plaza WCB 2160 | Detroit, MI 48226 |
| 13710539 | DUGAN PAINT INC | 3103 ERIKA AVE | SEDALIA, MO 65301 |
| 13879297 | DUGAN PAINT INC | 3103 ERIKA AVE | SEDALIA, MO 65301 |
| 13710540 | DUKE ENERGY − 7560−0125−28−1 | PO BOX 9001076 | LOUISVILLE, KY 40290−1076 |
| 13879298 | DUKE ENERGY − 7560−0125−28−1 | PO BOX 9001076 | LOUISVILLE, KY 40290−1076 |
| 13879251 | Dalka, Kevin S. | 803 Forest Ave | Fond Du Lac, WI 54935 |
| 13930555 | Daniel J Action | 3949 Katie Court | Hudsonville, MI 49426 |
| 13938118 | Daniel J Thomas | 441 S Cornell Ave | Villa Park, IL 60181 |
| 13879252 | Daniel, Steven W. | 505 Glenn St. | Trenton, OH 45067 |
| 13879254 | Daraban, Jessie L. | 957 Chartres St. | LaSalle, IL 61301 |
| 13879256 | Davis Jr., Marion L. | 107 Chicago St. | Magnolia, IL 61336 |
| 13879257 | Davis, Douglas R. | 408 Birch St | Mosinee, WI 54455 |
| 13879258 | Day, James D | 866 Pine Lick | Manchester, KY 40962 |
| 13879271 | DeSantiago, Michael S. | 707 Bluff St. | Council Bluffs, IA 51503 |
| 13879272 | DeShane, Louis J. | 4583 Sarafield NE | Grand Rapids, MI 49525 |
| 13879260 | Deadmond, Vernon R. | 1875 Red Stripe Rd | Odin, IL 62870 |
| 13879262 | Dean Jr., Robert J. | 4809 West 36th St | Indianapolis, IN 46224 |
| 13879263 | Debaer, Mark A. | 246 25th St. Nw | Barberton, OH 44203 |
| 13879265 | Deen, Sheik | 3951 Burnell Circle | West | Columbus, OH 43224 |
| 13993285 | Derek J Westbrooks | 2827 Martin Ave | Melrose Park, IL 60164 |
| 13879269 | Dergance, Ryan J. | 401 E. Cleveland | Spring Valley, IL 61364 |
| 13879280 | Doggett, Ruric J. | 1404 N Summit | Apt#103 | Decatur, IL 62526 |
| 13879281 | Dolezal, Michael R. | 920 S 131st Ave | Omaha, NE 68154 |
| 13879284 | Dorman, Joseph A. | 10862 Minx Rd | Erie, MI 48133 |
| 13879285 | Dorsz, Stefan | 225 Windett Ridge Rd | Yorkville, IL 60560 |
| 13879286 | Dotson, Benjamin R. | 590 Carolyn Dr | Brunswick, OH 44212 |
| 13879287 | Dotson, Mark J | 1954 Horseshoe Bend | Perrysburg, OH 43551 |
| 13710537 | Dreyer, Foote, Streit, Furgaso | 1999 WEST DOWNE | AURORA, IL 60506 |
| 13879294 | Dreyer, Foote, Streit, Furgaso | 1999 WEST DOWNE | AURORA, IL 60506 |
| 13879296 | Duffy, Jason C. | 9656 Glenwood St. | Overland Park, KS 66212 |
| 13879299 | Dunlap, George M. | 465 S. Pioneer Rd. | Fond du Lac, WI 54935 |
| 13879300 | Dunn, Dustin S. | 2082 N. 36th | Decatur, IL 62526 |
| 13710541 | E O JOHNSON COMPANY | PO BOX 629 | WAUSAU, WI 54402−0629 |
| 13879301 | E O JOHNSON COMPANY | PO BOX 629 | WAUSAU, WI 54402−0629 |
| 13710542 | ERTRAILER SALES &SERVICE | 20186 LINCOLN H | MIDDLE POINT, OH 45863 |
| 13879302 | ERTRAILER SALES &SERVICE | 20186 LINCOLN H | MIDDLE POINT, OH 45863 |
| 13710543 | E.J. KRAUSE &ASSOCIATES, INC | 6550 ROCK SPRIN | BETHESDA, MD 20817−1126 |
| 13879303 | E.J. KRAUSE &ASSOCIATES, INC | 6550 ROCK SPRIN | BETHESDA, MD 20817−1126 |
| 13710544 | EARHART PETROLEUM, INC | 1494 LYTLE ROAD | TROY, OH 45373 |
| 13879305 | EARHART PETROLEUM, INC | 1494 LYTLE ROAD | TROY, OH 45373 |
| 13710545 | EATON MUNICIPAL COURT | 1199 PREBLE DR | EATON, OH 45320−9266 |
| 13879306 | EATON MUNICIPAL COURT | 1199 PREBLE DR | EATON, OH 45320−9266 |
| 13710546 | ELECTRICAL SERVICE CO | PO BOX 976 | DECATUR, IL 52525 |
| 13879308 | ELECTRICAL SERVICE CO | PO BOX 976 | DECATUR, IL 52525 |
| 13710547 | EMPACO EQUIPMENT CORP | BOX 535 | RICHFIELD, OH 44286−0535 |
| 13879311 | EMPACO EQUIPMENT CORP | BOX 535 | RICHFIELD, OH 44286−0535 |
| 13710548 | ENGLEFIELD OIL | 447 JAMES PARKW | HEATH, OH 43056 |
| 13879312 | ENGLEFIELD OIL | 447 JAMES PARKW | HEATH, OH 43056 |
| 13710549 | ENH OMEGA | 9532 EAGLE WAY | CHICAGO, IL 60678−1095 |
| 13879314 | ENH OMEGA | 9532 EAGLE WAY | CHICAGO, IL 60678−1095 |
| 13710550 | ERIC PRICE | 5118 ROCKY MOUN | INDIANAPOLIS, IN 46237 |
| 13879318 | ERIC PRICE | 5118 ROCKY MOUN | INDIANAPOLIS, IN 46237 |
| 13710551 | ESQUIRE DEPOSITION SERVICES | PO BOX 785751 | PHILADELPHIA, PA 19178−5751 |
| 13879319 | ESQUIRE DEPOSITION SERVICES | PO BOX 785751 | PHILADELPHIA, PA 19178−5751 |
| 13710552 | EVERGREEN FS − LEISHER #05 | 402 N HERSHEY R | BLOOMINGTON, IL 61702 |
| 13879322 | EVERGREEN FS − LEISHER #05 | 402 N HERSHEY R | BLOOMINGTON, IL 61702 |
| 13710553 | EXTREME LANDSCAPING | PO BOX 6427 | SAGINAW, MI 48608 |
| 13879323 | EXTREME LANDSCAPING | PO BOX 6427 | SAGINAW, MI 48608 |
| 13710554 | EXTRUTECH PLASTICS | 5902 W CUSTER S | MANITOWOC, WI 54220 |
| 13879324 | EXTRUTECH PLASTICS | 5902 W CUSTER S | MANITOWOC, WI 54220 |
| 13879304 | Eads, James D. | N 1833 Us Hwy 63 | Shell Lake, WI 54871 |
| 13958243 | Earhart Petroleum Inc | 1494 Lytle Road | Troy, OH 45373−8925 |
| 13879307 | Edmonds, Joseph A. | 405 W. 12th St | Streator, IL 61350 |
| 13879309 | Elmer Jr., Bernard A. | 228 Woolsey Lane | Glencoe, MO 63038 |

| 13879310 | Emmendorfer, Eugene P. | 17249 East St. | New Lothrop, MI 48460 |

13879310  Emmendorfer, Eugene P.      17249 East St.      New Lothrop, MI 48460
13879313  Engler, James A.      2133 Stirrup Lane      #12      Toledo, OH 43604
13879315  Erdmann, Mark R.      7497 Wilfred Dr      Temperance, MI 48182
13879316  Eric Neugebauer      940 E. 126th Terr      Olathe, KS 66061
13879317  Eric Poe      2673 Spade Road      Akron, OH 44319
13879320  Estes, Richard D.      2423 South Holland      Sylvania Rd Apt#265      Maumee, OH 43537
13879321  Etzler, Raymond L.      N12594 County Rd V      Boyceville, WI 54725
13879325  F.R. Langley Family Trust      1733 McKinley Avenue      Columbus, OH 43222
13710555  FAIRCHILD WASTE CONTROL      PO BOX 2041      SAGINAW, MI 48605
13879326  FAIRCHILD WASTE CONTROL      PO BOX 2041      SAGINAW, MI 48605
13710556  FASHION BED GROUP      5950 W 51ST ST      CHICAGO, IL 60638
13879328  FASHION BED GROUP      5950 W 51ST ST      CHICAGO, IL 60638
13710557  FCC EQUIPMENT FINANCING, INC      P.O BOX 56347      Jacksonville, Fl 32217
13879329  FCC EQUIPMENT FINANCING, INC      P.O BOX 56347      Jacksonville, Fl 32217
13879330  FCC Equipment Financing, Inc.      8826 Goodby's Exec. Dr.; PO Box 56      Jacksonville, FL 32217
13710558  FEDEX FREIGHT EAST, INC      PO BOX 840      HARRISON, AR 72602
13879331  FEDEX FREIGHT EAST, INC      PO BOX 840      HARRISON, AR 72602
13710559  FERRELL GAS – BAY CITY      7038 WESTSIDE S      BAY CITY, MI 48706
13879334  FERRELL GAS – BAY CITY      7038 WESTSIDE S      BAY CITY, MI 48706
13710560  FERRELL GAS – CENTRALIA      PO BOX 173940      DENVER, CO 80217–3940
13879335  FERRELL GAS – CENTRALIA      PO BOX 173940      DENVER, CO 80217–3940
13710561  FERRELL GAS – COLUMBUS      PO BOX 173940      DENVER, CO 80217
13879336  FERRELL GAS – COLUMBUS      PO BOX 173940      DENVER, CO 80217
13710562  FERRELL GAS – DES MOINES      PO BOX 3069      DES MOINES, IA 50316–0069
13879337  FERRELL GAS – DES MOINES      PO BOX 3069      DES MOINES, IA 50316–0069
13710563  FERRELL GAS – GLENVIEW      PO BOX 398      MARION, IL 62959
13879338  FERRELL GAS – GLENVIEW      PO BOX 398      MARION, IL 62959
13710564  FERRELL GAS – INDIANAPOLIS      1750 W. EPLER A      INDIANAPOLIS, IN 46217
13879339  FERRELL GAS – INDIANAPOLIS      1750 W. EPLER A      INDIANAPOLIS, IN 46217
13710565  FERRELL GAS – KANSAS CITY      PO BOX 173940      DENVER, CO 80217–3940
13879340  FERRELL GAS – KANSAS CITY      PO BOX 173940      DENVER, CO 80217–3940
13710566  FERRELL GAS – LASALLE      10522 N 2ND ST      MACHESNEY PARK, IL 61115–1405
13879341  FERRELL GAS – LASALLE      10522 N 2ND ST      MACHESNEY PARK, IL 61115–1405
13710567  FERRELL GAS – MICHIGAN CITY      11867 LINCOLN H      PLYMOUTH, IN 46563
13879342  FERRELL GAS – MICHIGAN CITY      11867 LINCOLN H      PLYMOUTH, IN 46563
13710568  FERRELL GAS – ROCK ISLAND      7801 31ST ST WE      ROCK ISLAND, IL 61201
13879343  FERRELL GAS – ROCK ISLAND      7801 31ST ST WE      ROCK ISLAND, IL 61201
13710569  FERRELL GAS – SPRINGFIELD      533 E ELM      LEBANON, MO 65536
13879344  FERRELL GAS – SPRINGFIELD      533 E ELM      LEBANON, MO 65536
13710570  FERRELL GAS – ST. LOUIS      1600 MID RIVERS      ST. PETERS, MO 63376–4387
13879345  FERRELL GAS – ST. LOUIS      1600 MID RIVERS      ST. PETERS, MO 63376–4387
13771034  FERRELLGAS      ONE LIBERTY PLAZA      LIBERTY MO 64068
13760857  FFC Equipment Financing Inc      c/o Daniel D Doyle      1 N Brentwood Blvd Ste 1000      Clayton, Missouri 63105
13710571  FINANCIAL FEDERAL CREDIT INC.      4225 NAPERVILLE, SUITE 265      LISLE, IL 60532
13879348  FINANCIAL FEDERAL CREDIT INC.      4225 Naperville, Suite 265      Lisle, IL 60532
13710572  FINE COLLECTION CENTER      PO BOX 104540      JEFFERSON CITY, MO 65110–4540
13879351  FINE COLLECTION CENTER      PO BOX 104540      JEFFERSON CITY, MO 65110–4540
13710573  FIREPLACE PROFESSIONALS      2289 HWY 73      CAMBRIDGE, WI 53523
13879352  FIREPLACE PROFESSIONALS      2289 HWY 73      CAMBRIDGE, WI 53523
13710575  FISHER SCIENTIFIC      2000 PARK LANE      PITTSBURGH, PA 15275
13879353  FISHER SCIENTIFIC      2000 PARK LANE      PITTSBURGH, PA 15275
13710576  FLEET ONE      PO BOX 415000      NASHVILLE, TN 37241–5000
13879355  FLEET ONE      PO BOX 415000      NASHVILLE, TN 37241–5000
13710577  FLEETCOR TECHNOLOGIES      PO BOX 105080      ATLANTA, GA 30348–5080
13879356  FLEETCOR TECHNOLOGIES      PO BOX 105080      ATLANTA, GA 30348–5080
13710578  FORD CREDIT      P.O. BOX 94980      Palatine, IL 60094–4380
13710579  FORD MOTOR CREDIT COMPANY      P.O. BOX 88306      CHICAGO, IL 60680–1306
13879359  FORD MOTOR CREDIT COMPANY      P.O. BOX 88306      CHICAGO, IL 60680–1306
13710580  FORT WAYNE DOOR, INC      PO BOX 8354      FORT WAYNE, IN 46898–8354
13879360  FORT WAYNE DOOR, INC      PO BOX 8354      FORT WAYNE, IN 46898–8354
13710581  FOX CONVERTING INC      PO BOX 12795      GREEN BAY, WI 54307
13879362  FOX CONVERTING INC      PO BOX 12795      GREEN BAY, WI 54307
13710582  FOX METRO W.R.D.      PO BOX 109      MONTGOMERY, IL 60538
13879363  FOX METRO W.R.D.      PO BOX 109      MONTGOMERY, IL 60538
13710583  FRANCE PROPANE SERVICE INC      1153 FOUNDRY ST      SCHOFIELD, WI 54476
13879365  FRANCE PROPANE SERVICE INC      1153 FOUNDRY ST      SCHOFIELD, WI 54476
13710584  FREIGHT QUOTE.COM      PO BOX 25547      OVERLAND PARK, KS 66225
13879368  FREIGHT QUOTE.COM      PO BOX 25547      OVERLAND PARK, KS 66225
13710585  FREIGHTQUOTE.COM      16025 W 113TH S      LENEXA, KS 66219
13879369  FREIGHTQUOTE.COM      16025 W 113TH S      LENEXA, KS 66219
13710586  FREY LEASING INC      PO BOX 345      HIGHLAND, IL 62249
13879370  FREY LEASING INC      PO BOX 345      HIGHLAND, IL 62249
13710587  FT. DEARBORN LIFE INS. CO.      36788 EAGLE WAY      CHICAGO, IL 60678–1367
13879372  FT. DEARBORN LIFE INS. CO.      36788 EAGLE WAY      CHICAGO, IL 60678–1367
13710589  FYDA FREIGHTLINER CINCINNATI, INC      1 FREIGHTLINER      CINCINNATI, OH 45241
13879376  FYDA FREIGHTLINER CINCINNATI, INC      1 FREIGHTLINER      CINCINNATI, OH 45241
13879327  Farrell, Richard W.      2981 S. Chase Ave.      Milwaukee, WI 53207

| | | | |
|---|---|---|---|
| 13879332 | Fee, Michael D. | 1018 Waldemere Ave | Indianapolis, IN 46241 |
| 13879333 | Ferenczi, Harold John | 2315 Martha Dr | Lake Alfred, FL 33850 |
| 13879346 | Ferrer, Victoria D. | 170 W. Pioneer Rd   #202 | Fond du Lac, WI 54935 |
| 13879347 | Financial Federal | 4225 Naperville Rd, Suite 265 | Lisle, IL 60532 |
| 14029855 | Financial Federal Credit Inc.   c/o Lauren Nachinson, Esq.   Quarles &Brady LLP   300 N. LaSalle Street, Suite 4000   Chicago, Illinois 60654 | | |
| 13879349 | Finazzo, David A. | 5501 Whitetail Ridge   Dr | Yorkville, IL 60560 |
| 13879350 | Finch, Douglas L. | 53 Jamros Terrace | Saddle Brook, NJ 07663 |
| 13710574 | First State Bank of K.C. | 650 KANSAS | Kansas City, Ks 66105 |
| 13879354 | Flahaven, Patrick J. | 111 Elm St. | Wenona, IL 61377 |
| 13879357 | Fleming, Janice L. | 1039 Crab Tree Lane | Chesterton, IN 46304 |
| 13879358 | Ford Credit | 3025 Highland Parkway   Suite 500 | Downers Grove, IL 60515 |
| 13881830 | Ford Motor Credit Company LLC   Drawer 55–953   P.O. Box 55000   Detroit, MI 48255–0953 | | |
| 13879361 | Foutch, Mark A. | 11001 Taft St. | Indianola, IA 50125 |
| 13879364 | Frain, Martin S. | 13667 S Western | Blue Island, IL 60406 |
| 13879366 | Frederick, Terry J. | 375 Cty Rd. B | Woodville, WI 54028 |
| 13879367 | Freeborn, Barbara J. | 1276 Dewolf St | Des Moines, IA 50316 |
| 13879371 | Frey, Ronald L. | 12064 Milly Dr | Doylestown, OH 44230 |
| 13879373 | Fuel Management System | 0–305B LAKE MIC | Grand Rapids, Mi 49534 |
| 13710588 | Fuel Management System   Jeffry K VanHattum Refined Marketers Inc   dba Fuel Management System   441 Cherry St S E   Grand Rapids, MI 49503 | | |
| 13879374 | Fultz, Charles D. | 40 S. Water St. | Pekin, IL 47165 |
| 13879375 | Funk, Wendy J. | 2619 W. 71st St | Davenport, IA 52806 |
| 13710590 | GDINTEGRATED DISTRIBUTION | PO BOX 5029 | MORTON, IL 61550 |
| 13879377 | GDINTEGRATED DISTRIBUTION | PO BOX 5029 | MORTON, IL 61550 |
| 13710591 | GALLIVAN, WHITE &BOYD, P.A. | PO Box 10589 | GREENVILLE, SC 29603 |
| 13710592 | GATEWAY PROPANE LLC | PO BOX 306 | DUPO, IL 62239 |
| 13879390 | GATEWAY PROPANE LLC | PO BOX 306 | DUPO, IL 62239 |
| 13879392 | GAUTHIER LAW OFFICES, PS | 22605–97TH AVE | KENT, WA 98031–2444 |
| 13710593 | GAUTHIER LAW OFFICES, PS | 22605–97TH AVE 5, | KENT, WA 98031–2444 |
| 13710594 | GEM CITY TIRE – INDY | 6315 BROOKVILLE | INDIANAPOLIS, IN 46219 |
| 13879394 | GEM CITY TIRE – INDY | 6315 BROOKVILLE | INDIANAPOLIS, IN 46219 |
| 13710595 | GENERAL FIRE AND SAFETY EQUIP. | 3210 E 14TH | DES MOINES, IA 50316 |
| 13879396 | GENERAL FIRE AND SAFETY EQUIP. | 3210 E 14TH | DES MOINES, IA 50316 |
| 13710596 | GENWORTH LIFE AND ANNUITY INS | P.O. BOX 79314 | BALTIMORE, MD 21279–0314 |
| 13879398 | GENWORTH LIFE AND ANNUITY INS | P.O. BOX 79314 | BALTIMORE, MD 21279–0314 |
| 13710597 | GMAC | P.O. BOX 51014 | CAROL STREAM, IL 60125–1014 |
| 13879406 | GMAC | P.O. BOX 51014 | CAROL STREAM, IL 60125–1014 |
| 13794207 | GMAC | PO Box 130424 | Roseville, MN 55113 |
| 13710598 | GMAC | PO Box 9001951 | Louisville, KY 40290–1951 |
| 13879407 | GMAC | PO Box 9001951 | Louisville, KY 40290–1951 |
| 13710599 | GMCA | PO Box 9001948 | Louisville, KY 40290–1948 |
| 13710600 | GOLD STAR | PO BOX 129 | ALEDO, IL 61231–0129 |
| 13879409 | GOLD STAR | PO BOX 129 | ALEDO, IL 61231–0129 |
| 13710601 | GOODMAN DIST INC – COLUMBIA | 2000 PENNSYLVAN | COLUMBIA, MO 65202 |
| 13879414 | GOODMAN DIST INC – COLUMBIA | 2000 PENNSYLVAN | COLUMBIA, MO 65202 |
| 13710602 | GRAND RAPIDS CITY TREASURER | 1101 MONROE AVE | GRAND RAPIDS, MI 49503 |
| 13879418 | GRAND RAPIDS CITY TREASURER | 1101 MONROE AVE | GRAND RAPIDS, MI 49503 |
| 13879419 | GRAPHICS CAPITAL ACQUISITION MGMT   505 LONG ACRE   Island Lake, Illinois 60042–0000 | | |
| 13710603 | GRAPHICS CAPITAL ACQUISITION MGMT   505 LONG ACRE   Island Lake, Illinois 60042–0000, | | |
| 13710604 | GREAT LAKES EQUIPMENT | 592 MAYER ST | OGLESBY, IL 61348 |
| 13879423 | GREAT LAKES EQUIPMENT | 592 MAYER ST | OGLESBY, IL 61348 |
| 13710605 | GREAT LAKES INDUSTRIES | 1927 WILDWOOD A | JACKSON, MI 49202 |
| 13879424 | GREAT LAKES INDUSTRIES | 1927 WILDWOOD A | JACKSON, MI 49202 |
| 13710606 | GROESCHEL CO | N10210 HWY 151 | MALONE, WI 53049 |
| 13879432 | GROESCHEL CO | N10210 HWY 151 | MALONE, WI 53049 |
| 13710607 | GROUP ADMINISTRATORS, LTD | 915 NATIONAL PK | SCHAUMBURG, IL 60173 |
| 13879434 | GROUP ADMINISTRATORS, LTD | 915 NATIONAL PK | SCHAUMBURG, IL 60173 |
| 13710608 | GUARDIAN AUTO GLASS | 940 N SHADELAND | INDIANAPOLIS, IN 46219 |
| 13879436 | GUARDIAN AUTO GLASS | 940 N SHADELAND | INDIANAPOLIS, IN 46219 |
| 13879378 | Gaba, Bruce A. | 104 E. Dayton St. | Lamoille, IL 61330 |
| 13879379 | Gacek Jr., Edward W. | 223 E. 4th St | Sandwich, IL 60548 |
| 13879380 | Gailey, James M. | 4096 Sharon Pk Ln   Apt #5 | Cincinnati, OH 45241 |
| 13879381 | Gaither, Donna L. | 1417 Dallas Dr | Plainfield, IN 46168 |
| 13879382 | Galambos Jr., Nicholas J. | 701 Geneva Ave. | Toledo, OH 43609 |
| 13879383 | Gallivan White and Boyd | 55 Beattie Place Suite 1200 | Greenville, SC 29601 |
| 13879384 | Gamboa, Jose A. | 906 W. Saint James | St   Arlington Heights, IL 60005 |
| 13879385 | Ganim, Adam R. | 8338 Glenn Oak Dr | Broadview Hts, OH 44147 |
| 13879386 | Garcia, Gustavo | 522 5th St. | Northfield, IL 60093 |
| 13879387 | Garlanger, Michael A. | 9111 Chicora Dr | Michigan City, IN 46360 |
| 13879388 | Garrison Spellman   C/O Spellman, Spellman, Spellman   1024 Second St. P.O. Box 550   Perry, IA 50220 | | |
| 13879389 | Gasnik, Phyllis A. | 1143 #3 Dennis Ln | Hamilton, OH 45013 |
| 13879391 | Gauthier Law Offices | 22 05 97 Avenue S | Kent, WA 98031 |
| 13879393 | Gedatus, Kim A. | 950 11th Ave | Baldwin, WI 54002 |
| 13879395 | General Electric | C/O DiMonte &Lizak | 216 Higgins Rd.   Park Ridge, IL 60068 |

```
13879397  Genesis Medical Center      C/O Powers &Moon      707 Lake Cook Road, Suite 102      Deerfield, IL
          60015
13879399  George Dunlap      465 S. Pioneer Road      Fond Du Lac, WI 54935
13879400  George Gill      7291 Roberts Road      Hilliard, OH 43026
13879401  Georgia Pacific      P.O. Box 281523      Atlanta, GA 30384
13879402  Gerdes, Thomas Lee      7184 Ivy Lane Dr      Lavista, NE 68128
13879403  Gerdin, Gena M.      922 Kensey Court      Plano, IL 60545
13879404  Gerds, Christopher M.      2185 S. Reese Rd      Apt 2A      Reese, MI 48757
13879405  Gill, George M.      7291 Roberts Rd.      Hilliard, OH 43026
13879408  Godat, Kenneth L.      10867 Eternity Rd      Fredonia, MO 63648
14033856  Gold Star FS, Inc.      c/o Attorney Bruce L. Carmen      Telleen, Horberg, Smith &Carmen, PC      PO Box
          179      Cambridge, IL 61238
13879410  Gonzales, Jose R.      1415 White St      Toledo, OH 43605
13879411  Gonzalez, Juan R.      2244 S. 21st St.      Milwaukee, WI 53215
13879412  Gooch, Melvin J.      116 Sierra Dr.      Belleville, IL 62221
13879413  Good, Spencer T.      7314 Bradbury Ave      Ft. Wayne, IN 46809
13879414  Goodman, Timothy J.      7 Bridle Path Ct      Florissant, MO 63033
13879416  Gordon Jr., William J.      14633 Pebble Creek      Homer Glen, IL 60491
13879417  Gorrell, Anthony P.      160 N. Sylvan Ave      Apt # 10      Columbus, OH 43204
13879420  Gray, Roger H.      2701 E. Main St.      Lot # 25      Reedsburg, WI 53959
13879421  Gray, Steven L.      1 Main St Apt C–2      P.O. Box #602      Addyston, OH 45001
13879422  Grayson, Stephanie K.      5009 Red Horizon Blv      Apt # C      Indianapolis, IN 46221
13879425  Greathouse, Robert      37 Dayspring Dr      Hamilton, OH 45015
13879426  Greco, Michael      125 Olive St.      Osgood, IN 47037
13879427  Green, Renee      1350 Carriage Hill      Lane #9      Hamilton, OH 45013
13879428  Green, Robert D.      4346 Knight Rd      Sterling, MI 48659
13879429  Greenleaf, Bill E.      3228 Wadsworth Road      Norton, OH 44203
13879430  Griffey, Dale M.      1358 Oak Dr      River Falls, WI 54022
13879431  Griffin, Lon A      304 S First St      Cherry, IL 61317
13879433  Groszek, Donald J.      653 E 1350 N      Michigan City, IN 46360
13879435  Grubbs, Benjamin J.      1938 Willow Run Rd      Grove City, OH 43123
13879437  Guddendorf, Kristin A      519 Sweetbriar St.      Plano, IL 60545
13879438  Guern, Jeffrey S.      411 Vine St.      Sandoval, IL 62882
13710609  H. JOHN FERENCZI      1321 FAIRFIELD      NILES, MI 49120
13879439  H. JOHN FERENCZI      1321 FAIRFIELD      NILES, MI 49120
13710610  HAFLINGER EXPRESS LLC      2774 MCHUGH RD      WENTZVILLE, MO 63385
13879442  HAFLINGER EXPRESS LLC      2774 MCHUGH RD      WENTZVILLE, MO 63385
13710611  HAMILTON COUNTY MUNICIPAL COURT      1000 SYCAMORE S      CINCINNATI, OH 45202
13879445  HAMILTON COUNTY MUNICIPAL COURT      1000 SYCAMORE S      CINCINNATI, OH 45202
13710612  HAMPEL OIL DISTRIBUTORS      PO BOX 876878      KANSAS CITY, MO 64187–6878
13879447  HAMPEL OIL DISTRIBUTORS      PO BOX 876878      KANSAS CITY, MO 64187–6878
13710613  HARBORWOOD FAMILY MEDICINE      1675 LEAHY ST      MUSKEGON, MI 49442
13879448  HARBORWOOD FAMILY MEDICINE      1675 LEAHY ST      MUSKEGON, MI 49442
13710614  HARRIS CONTRACTOR      909 MONTREAL CI      ST PAUL, MN 55107
13879450  HARRIS CONTRACTOR      909 MONTREAL CI      ST PAUL, MN 55107
13710615  HARRITON STEEL      2519 4TH AVE      MOLINE, IL 61265
13879453  HARRITON STEEL      2519 4TH AVE      MOLINE, IL 61265
13710616  HARTE HANKS LOGISTICS      1525 NW 3RD ST,      DEERFIELD BEACH, FL 33442
13879455  HARTE HANKS LOGISTICS      1525 NW 3RD ST,      DEERFIELD BEACH, FL 33442
13710617  HGI ENTERPRISES, INC      PO BOX 870582      STONE MOUNTAIN, GA 30087
13879472  HGI ENTERPRISES, INC      PO BOX 870582      STONE MOUNTAIN, GA 30087
13710618  HICKEY RICE TERMINALS      350 SNELLING      APPLETON, MN 56208
13879473  HICKEY RICE TERMINALS      350 SNELLING      APPLETON, MN 56208
13710619  HICKSGAS DECATUR, INC.      2526 N WATER ST      DECATUR, IL 62526
13879474  HICKSGAS DECATUR, INC.      2526 N WATER ST      DECATUR, IL 62526
13710620  HIGH PSI LTD      75 N BRANDON DR      GLENDALE HEIGHTS, IL 60139
13879475  HIGH PSI LTD      75 N BRANDON DR      GLENDALE HEIGHTS, IL 60139
13710621  HIGH RELIABILITY SUSTEMS, LLC      PO BOX 124      NEWBURG, WI 53060–0124
13879476  HIGH RELIABILITY SUSTEMS, LLC      PO BOX 124      NEWBURG, WI 53060–0124
13710622  HILL ALLISON &DEWEEESE,LLC      7737 OLENTANGY      COLUMBUS, OH 43235–1316
13879478  HILL ALLISON &DEWEEESE,LLC      7737 OLENTANGY      COLUMBUS, OH 43235–1316
13710623  HINCKELY SPRINGS      PO BOX 660579      DALLAS, TX 75266–0579
13879481  HINCKELY SPRINGS      PO BOX 660579      DALLAS, TX 75266–0579
13710624  HOEPPNER WAGNER &EVANS LLP      103 E. LINCOLNW      VALPARALSO, IN 46384–2657
13879484  HOEPPNER WAGNER &EVANS LLP      103 E. LINCOLNW      VALPARALSO, IN 46384–2657
13710625  HOLIDAY CREDIT OFFICE      PO BOX 1216      MINNEAPOLIS, MN 55440
13879487  HOLIDAY CREDIT OFFICE      PO BOX 1216      MINNEAPOLIS, MN 55440
13710627  HONEYMOON PAPER PRODUCTS      6183 CENTRE PAR      W CHESTER, OH 45069
13879493  HONEYMOON PAPER PRODUCTS      6183 CENTRE PAR      W CHESTER, OH 45069
13710628  HOOSIER FILING SOLUTION      4761 INDUSTRIAL      INDIANAPOLIS, IN 46226
13879496  HOOSIER FILING SOLUTION      4761 INDUSTRIAL      INDIANAPOLIS, IN 46226
13710629  HOSPITAL RADIOLOGY SERVICE, S.C.      #8 US RTE 6, WE      PERU, IL 61354
13879499  HOSPITAL RADIOLOGY SERVICE, S.C.      #8 US RTE 6, WE      PERU, IL 61354
13710630  HOWARD DRESSLER      702 E 450TH RD      BOLIVAR, MO 65613
13879501  HOWARD DRESSLER      702 E 450TH RD      BOLIVAR, MO 65613
13710631  HSBC CARD SERVICES      PO BOX 37281      BALTIMORE, MD 21297–3281
13879505  HSBC CARD SERVICES      PO BOX 37281      BALTIMORE, MD 21297–3281
13710632  HUDSON PHYSICANS      403 STAGELINE R      HUDSON, WI 54016
```

```
13879506   HUDSON PHYSICANS          403 STAGELINE R        HUDSON, WI 54016
13710633   HUGHES SUPPLY INC         1025 MARTIN ST         GREENVILLE, OH 45331
13879507   HUGHES SUPPLY INC         1025 MARTIN ST         GREENVILLE, OH 45331
13879440   Haas, John A.        8037 Meadow Lane        Wind Lake, WI 53185
13879441   Hafendorfer Machine Inc.        550 O'Byrne Avenue        Louisville, KY 40223
13879443   Hague, Dan D.        5612 Marquette St.        Davenport, IA 52806
13879444   Halvax, Elizabeth M.        340 Whitewater Lane        Oswego, IL 60543
13879446   Hamp, David M.        1568 E 380th Rd        Bolivar, MO 65613
13798308   Hampel Oil Distributors        7335 W Taft St        Wichita, KS 67209
13908509   Hanover Insurance Group        400 Lincoln St        Worcester MA 01653
13879449   Harmon, Curtis R.        3962 Bushey Ave.        Norton, OH 44203
14028637   Harris Battery Company Inc        c/o Bryan Kaschak        229 Third Street NW Suite 300        Canton OH
           44702
13879451   Harris, Eugene P.        8634 Triple Lakes Rd        Dupo, IL 62239
13879452   Harrison, Gregg A.        503 S. Pine St.        Centralia, IL 62801
13879454   Harshey, Donald N.        8840 Himebaugh Ln.        Indianapolis, IN 46231
13879456   Harville, Jacob P.        4328 Foltz St.        Indianapolis, IN 46221
13879457   Harville, Ronald D.        4328 Foltz St        Indianapolis, IN 46221
13879458   Hatchitt, Ryan W.        465 NE 43 Pl        DesMoines, IA 50313
13879459   Haulk, Todd M.        7171 W. 60th        Lot 19        Davenport, IA 52806
13879460   Hawk, Russell R.        10809 N. Skiles Ave        Kansas City, MO 64157
13879461   Hawley, Rick E        9736 Military Rd        Omaha, NE 68134
13879462   Hay, Humphrey H.        210 Clark St        P.O. Box 142        Piketon, OH 45661
13879463   Hayes, Anthony R.        1740 S 14th St.        Kansas City, KS 66103
13879464   Heinlein, Anthony J.        6781 Maple Grove Rd        Vassar, MI 48768
13879465   Helm, Shane C.        11725 N Bellfontaine        Kansas City, MO 64156
13879466   Hemmings, Lloyd R.        1830 Grandview Pl        Montgomery, IL 60538
13879467   Hemsoth, David K.        35 Lane 100 Hogback        Lake        Angola, IN 46703
13879468   Hendricks Sr, Michael B        226 S. Wayne        Lockland, OH 45215
13879469   Henry Terry Jr.        13356 Sorrel Ct.        Granger, IN 46530
13879470   Heston, Richard R.        5124 Sherwin Ave        Skokie, IL 60077
13879471   Heuer, Dale E.        1524 N. 36th St        Kansas City, KS 66102
13879477   Highland, Joseph D.        7108 South West St        Rochelle, IL 61068
13879479   Hill, Richard C.        1822 Wooden Shoe Ct        Baldwin, WI 54002
13879480   Hill, Troy H.        2904 East Day Road        Salem, IN 47167
13879482   Hines, Scott E.        918 NE Crestmoor Pl        #107        Ankeny, IA 50021
13879483   Hoefling, Ronnie L.        325 S. Grove St.        Lot #16        Reedsburg, WI 53959
13879485   Hoffman, Randy S.        1388 #D Maricopa        Oshkosh, WI 54904
13879486   Hogan, Albert M.        728 9th Street        Peru, IL 61354
13879488   Hollabaugh, Michael A.        1907 Hwy 12        Baldwin, WI 54002
13879489   Hollfelder, Eric J.        1704 Decatur Dr        Wausau, WI 54401
13879490   Hollis, Edward J.        2637 Dayton Ave        Columbus, OH 43202
13879491   Holt, John E        P.O. Box 122        Van Orin, IL 61374
13710626   Honda Financial Services        P.O. BOX 5308        Elgin, IL 60121–5308
13879492   Honda Financial Services        P.O. BOX 5308        Elgin, IL 60121–5308
13879494   Hong, Samnang        335 Wildrose Ln.        Romeoville, IL 60446
13879495   Hooper, Robert A.        113 S. Albert St.        Chestnut, IL 62518
13879497   Hopper, Christopher D.        219 Butler St.        Michigan City, IN 46360
13879498   Hoscheid, Ruth E.        101 N. Taylor        P.O. Box 156        Cherry, IL 61317
13879500   Howard        C/O Masters, Mullin &Arrington        1012 S. 4th Street        Louisville, KY 40203
13879502   Howard, James R.        10806 Deering Rd.        Louisville, KY 40272
13879503   Howe, Ricky R.        P.O. Box 192        Bureau, IL 61315
13879504   Hoy, James M.        3813 Big Walnut Dr.        Grove Port, OH 43125
13879508   Hughes, Bryan A.        400 W. Thomas St.        Wyoming, IL 61491
13879509   Hughes, Kraig A.        2106 Franklin Ave        Ottawa, IL 61350
13879510   Hundley, Nicholas        4001 N. Vinewood Ave        Indianapolis, IN 46254
13879511   Hunn, Elbert J.        1285 Adams St        Cincinnati, OH 45215
13879512   Hunn, Eric        910 Byrd St        Cincinnati, OH 45215
13879513   Hunt, Robert J.        1838 Chickadee Dr.        Liberty, MO 64068
13879514   Husby, Mary E.        850 Park St        Baldwin, WI 54002
13879515   Husejdic, Vahidin        4699 Hickory Way Dr        SE Apt #D6        Kentwood, MI 49546
13879516   Hutson, Anthony W.        5134 Rybolt Blvd        Cincinnati, OH 45248
13879517   Hutton, Daniel R        2781 180th Ave        Milan, IL 61264
13879518   Hyatte, Robert L.        4812 N Meadow Ln        Michigan City, IN 46360
13710634   ICE MOUNTAIN        PO BOX 856680        LOUISVILLE, KY 40285–6680
13879519   ICE MOUNTAIN        PO BOX 856680        LOUISVILLE, KY 40285–6680
13710635   ILLINOIS COMMERCE COMMISION        527 E CAPITOL        SPRINGFIELD, IL 62794–9280
13879520   ILLINOIS COMMERCE COMMISION        527 E CAPITOL        SPRINGFIELD, IL 62794–9280
13710636   ILLINOIS PAPER        6 TERRITORIAL C        BOLINGBROOK, IL 60440
13879521   ILLINOIS PAPER        6 TERRITORIAL C        BOLINGBROOK, IL 60440
13710637   IMPERIAL SUPPLIES LLC – IND        PO BOX 23910        GREEN BAY, WI 54305–3910
13879524   IMPERIAL SUPPLIES LLC – IND        PO BOX 23910        GREEN BAY, WI 54305–3910
13710638   INDIANA DEPT OF WORKFORCE        10 N. SENATE AV        INDIANAPOLIS, IN 46204–2277
13879525   INDIANA DEPT OF WORKFORCE        10 N. SENATE AV        INDIANAPOLIS, IN 46204–2277
13710639   INDIANA MICHIGAN POWER        PO BOX 24407        CANTON, OH 44701–4407
13879526   INDIANA MICHIGAN POWER        PO BOX 24407        CANTON, OH 44701–4407
13879527   INDIANA SECRETARY OF STATE        201 Statehouse        Indianapolis, IN 46204
13710640   INDIANA SECRETARY OF STATE        PO BOX 7097        INDIANAPOLIS, IN 46207
```

| | | | |
|---|---|---|---|
| 13710642 | INDIANAPOLIS PROPANE EXCHANGE | PO BOX 652 | DANVILLE, IN 46122 |
| 13879529 | INDIANAPOLIS PROPANE EXCHANGE | PO BOX 652 | DANVILLE, IN 46122 |
| 13710643 | INDIANAPOLIS WATER | PO BOX 1990 | INDIANAPOLIS, IN 46206-1990 |
| 13879530 | INDIANAPOLIS WATER | PO BOX 1990 | INDIANAPOLIS, IN 46206-1990 |
| 13710644 | INDUSTRIAL DISPOSAL COMPANY | PO BOX 9001825 | LOUISVILLE, KY 40290-1825 |
| 13879531 | INDUSTRIAL DISPOSAL COMPANY | PO BOX 9001825 | LOUISVILLE, KY 40290-1825 |
| 13710645 | INOVIS | PO BOX 198145 | ATLANTA, GA 30384-8145 |
| 13879533 | INOVIS | PO BOX 198145 | ATLANTA, GA 30384-8145 |
| 13710646 | INTERMET MISSOURI | PO BOX 278 | MONROE CITY, MO 63456 |
| 13879534 | INTERMET MISSOURI | PO BOX 278 | MONROE CITY, MO 63456 |
| 13710647 | IOWA DEPARTMENT OF TRANSPORT | PO BOX 10382 | DES MOINES, IA 50306-0382 |
| 13879535 | IOWA DEPARTMENT OF TRANSPORT | PO BOX 10382 | DES MOINES, IA 50306-0382 |
| 13879522 | Illinois School Bus Company | 2020 Albright Rd | Montgomery, IL 60538 |
| 13879523 | Immer, Karl E. | 208 Cub Lane | Birch Run, MI 48417 |
| 13710641 | Indianapolis Power &Light | PO BOX 110 | Indianapolis, In 46206-0110 |
| 13879528 | Indianapolis Power &Light | PO BOX 110 | Indianapolis, In 46206-0110 |
| 13879532 | Inova Capital Funding, LLC | 78-B Marion Beavers Road | Sharpsburg, GA 30277 |
| 13879536 | Israel II, Thomas J. | 1612 B Reed Rd. | Fort Wayne, IN 46815 |
| 13710648 | J J Keller | PO BOX 548 | Neenah, Wi 54957-0548 |
| 13879537 | J J Keller | PO BOX 548 | Neenah, Wi 54957-0548 |
| 13710649 | JJPROPERTY MAINTENANCE | PO BOX 20013 | SAGINAW, MI 48602-0013    Attn Joe Gardyszewski |
| 13879538 | JJPROPERTY MAINTENANCE | PO BOX 20013 | SAGINAW, MI 48602-0013 |
| 13879539 | JACKSON OIL &SOLVENTS | 1970 Kentucky Avenue | Indianapolis, IN 46221 |
| 13710650 | JACKSON OIL &SOLVENTS | PO BOX 5653 | INDIANAPOLIS, IN 46255 |
| 13710651 | JAMAC CORP | P.O. BOX 728 | VINCENNES, IN 47591 |
| 13879542 | JAMAC CORP | P.O. BOX 728 | VINCENNES, IN 47591 |
| 13710652 | JOSEPH ADAMS | PO BOX 583 | VALLEY CITY, OH 44280 |
| 13879567 | JOSEPH ADAMS | PO BOX 583 | VALLEY CITY, OH 44280 |
| 13879540 | Jaeger, Eugene | N4888 Hwy 26 | Waupun, WI 53963 |
| 13879541 | Jaggers, Joseph R. | 954 N. State St | Marion, OH 43302 |
| 13879543 | Jamac Corp. | 1665 S. Old U.S. Highway 41 S | Vincennes, IN 47591 |
| 13879544 | James, Kufre A. | 21366 W. Starry St. | Lake Zurich, IL 60047 |
| 13879545 | Janke, Ronald L. | 1120 Center St. | Boyceville, WI 54725 |
| 13879546 | Jeff Curp | 951 Stonebridge Drive | Avon, IN 46123 |
| 13879547 | Jeffers, James T. | 202 E. Reese St #204 | Fond Du Lac, WI 54935 |
| 13879548 | Jensen, Kenneth D. | 6214 W. Lincoln Ave    Apt #3 | West Allis, WI 53219-2158 |
| 13879549 | Jensen, Scott D. | 113 S. Park St. | Sheffield, IL 61361 |
| 13879550 | Jermaine Hall | 4509 Grand Avenue | Louisville, KY |
| 13879551 | Jessie Daraban | 957 Chartres Street | La Salle, IL 61301 |
| 13879552 | Jill Alsuwailih | 3323 E. Ryan Road | Oak Creek, WI 53154 |
| 13879553 | Jim Gailey | 4096 Sharon Pk Ln | Cincinnati, OH 45241 |
| 13879554 | Johannes, Timothy E. | 553 Farwell Ave. | Fond Du Lac, WI 54935 |
| 13879555 | John Lillig | 2402 N W School Street | Ankeny, IA 50023 |
| 13757558 | John Smith | 120 S. LaSalle Ste 1800 | Chicago, IL 60603 |
| 13879556 | Johnson, Christian A. | 1618 Wilcox St | Cresthill, IL 60435 |
| 13879557 | Johnson, Richard A. | 6319 7th St. | Wells, MI 49894 |
| 13879558 | Johnson, Troy A. | N10270 Cty Rd. M | Colfax, WI 54730 |
| 13879559 | Johnston, Christopher L. | N12498 730th St. | Ridgeland, WI 54763 |
| 13879560 | Johnston, Jessie G | N12498 730th St | Ridgeland, WI 54763 |
| 13879561 | Joly, Timothy E. | 7200 Hasbrook Ave. | Kansas City, KS 66111 |
| 13879562 | Jones, Brian | 1050 4th Street | Baraboo, WI 53913 |
| 13879563 | Jones, Christopher A. | 275 N. Oakhurst Dr.    #11 | Aurora, IL 60504 |
| 13879564 | Jones, Douglas A. | P.O. Box 2    208 Oak St. | Knapp, WI 54749 |
| 13879565 | Jones, Lowell N. | 3934 College Ave | Indianapolis, IN 46205 |
| 13879566 | Jones, Terrance B. | 70 Farmington Dr. | Michigan City, IN 46360 |
| 13989123 | Joseph Highland | 2953 Mauro Ave | Lasalle, IL 61301 |
| 13710653 | KDINDUSTRIES WEST, INC | DEPT 17504 | OWOSSO, MI 48867-0820 |
| 13879568 | KDINDUSTRIES WEST, INC | DEPT 17504 | OWOSSO, MI 48867-0820 |
| 13710654 | K-LOG INC | 1224 W 27TH ST | ZION, IL 60099 |
| 13879569 | K-Log Inc. | 1224 W 27TH ST | ZION, IL 60099 |
| 13710655 | K/E ELECTRIC SUPPLY | 146 N GROESBECK | MT CLEMENS, MI 48043 |
| 13879570 | K/E ELECTRIC SUPPLY | 146 N GROESBECK | MT CLEMENS, MI 48043 |
| 13710656 | KAEMMERLEN ELECTRIC | 2740 WASHINGTON | ST LOUIS, MO 63103 |
| 13879571 | KAEMMERLEN ELECTRIC | 2740 WASHINGTON | ST LOUIS, MO 63103 |
| 13710657 | KANN ENTERPRISES, INC. | 209 Amendodge Dr. | Shorewood, IL 60404 |
| 13879573 | KANN ENTERPRISES, INC. | 209 Amendodge Dr. | Shorewood, IL 60404 |
| 13710658 | KANSAS CORPORATION COMMISSION | 1500 SW ARROWHE | TOPEKA, KS 66604-4027 |
| 13879574 | KANSAS CORPORATION COMMISSION | 1500 SW ARROWHE | TOPEKA, KS 66604-4027 |
| 13710659 | KEITH DAVISSON | R6624 HINES RD | RINGLE, WI 54471 |
| 13879580 | KEITH DAVISSON | R6624 HINES RD | RINGLE, WI 54471 |
| 13710660 | KELLEY SUPPLY INC | 704 INDUSTRIAL | COLBY, WI 54421 |
| 13879581 | KELLEY SUPPLY INC | 704 INDUSTRIAL | COLBY, WI 54421 |
| 13710661 | KENDALL ELECTRIC INC | 4905 LINCOLNWAY | MISHAWAKA, IN 46544 |
| 13879583 | KENDALL ELECTRIC INC | 4905 LINCOLNWAY | MISHAWAKA, IN 46544 |
| 13710662 | KENOSHA COUNTY | 912 56TH ST, #2 | KENOSHA, WI 53140 |
| 13879584 | KENOSHA COUNTY | 912 56TH ST, #2 | KENOSHA, WI 53140 |
| 13710663 | KENWORTH OF INDIANAPOLIS | 2929 S HOLT RD | INDIANAPOLIS, IN 46241 |

```
13879585   KENWORTH OF INDIANAPOLIS      2929 S HOLT RD      INDIANAPOLIS, IN 46241
13710664   KING – LAR COMPAANY      PO BOX 317      DECATUR, IL 62525
13879587   KING – LAR COMPAANY      PO BOX 317      DECATUR, IL 62525
13710665   KING TIRE      PO BOX 161      PERU, IL 61354
13879588   KING TIRE      PO BOX 161      PERU, IL 61354
13710666   KIRKLAND &ELLIS LLP      200 E RANDOLPH      CHICAGO, IL 60601
13879591   KIRKLAND &ELLIS LLP      200 E RANDOLPH      CHICAGO, IL 60601
13710667   KLEINSCHMIDT INC      450 Lake Cook Rd      Deerfield, IL 60015
13879592   KLEINSCHMIDT INC      PO BOX 535      WAUKEGAN, IL 60079–0535
13710668   KMC HOLDING DDA KENNEDY      1260 INDUSTRIAL      VAN WERT, OH 45891
13879594   KMC HOLDING DDA KENNEDY      1260 INDUSTRIAL      VAN WERT, OH 45891
13710669   KOPY KAT COPIERS INC      1550 N FARNSWOR      AURORA, IL 60505
13879599   KOPY KAT COPIERS INC      1550 N FARNSWOR      AURORA, IL 60505
13710670   KRAEMER AIR FILTER CORP      PO BOX 620224      MIDDLETON, WI 53562
13879601   KRAEMER AIR FILTER CORP      PO BOX 620224      MIDDLETON, WI 53562
13879602   KRC Enterprises LLC dba Guardian      PO BOX 790379      ST LOUIS, MO 63179
13710671   KRC Enterprises LLC dba Guardian Med      PO BOX 790379      ST LOUIS, MO 63179
13710672   KRHC HOSPITAL      1515 S PHILLIPS      ALGONA, IA 50511
13879603   KRHC HOSPITAL      1515 S PHILLIPS      ALGONA, IA 50511
13710673   KRISTIN GUDDENDORF      519 SWEETBRIAR      PLANO, IL 60545
13879604   KRISTIN GUDDENDORF      519 SWEETBRIAR      PLANO, IL 60545
13710674   KYLE A WITWER      3636 ADAMS CENT      FORT WAYNE, IN 46806
13879608   KYLE A WITWER      3636 ADAMS CENT      FORT WAYNE, IN 46806
13879572   Kahn, Cathy A.      P.O. Box 61      Lake Delton, WI 53940
13879575   Kappers, Ronald A.      920 Wolf St      Hammond, WI 54015
13919134   Karla Shei      0177 W 450 N      LaPorte, IN 46350
13879576   Karolewicz, Joseph M.      1414 A E. Oklahoma      Milwaukee, WI 53207
13879577   Keener III, James P.      7205 Kosene Ct.      Louisville, KY 40258
13879578   Keightley &Ashner LLP      One Metro Center      700 11th Street, N.W., Suite 700      Washington, DC 20005
13879579   Keith Anderson      2729 Hillsboro Blvd      Aurora, IL 60503
13879582   Kelly, James T.      609 60th St S E      Kentwood, MI 49548
14024717   Kenneth Roy Rooker      1013 Stanton Apt 1      Bay City, MI 48708
13879586   Kimberlin, Roger D.      601 Tilayne      Perrysburg, OH 43551
13879589   King, Stephen M.      1987 Moltke Ct.      Cleveland, OH 44113
13879590   Kirby, Randy F.      157 W. Mark Ave      Decatur, IL 62526
13879593   Kline, Brenda A.      95 E. Bank St      Fond du lac, WI 54935
13879595   Kmetz, Michael J.      2054 N. 17th Rd      Streator, IL 61364
13879596   Knakiewicz, Joseph S.      2661 Detwiler Dr.      Toledo, OH 43611
13879597   Koch, Michael T.      116 East Park Ave      Lebanon, OH 45036
13879598   Koester, Jamey L.      851 Butler St      Toledo, OH 43605
13879600   Kovacevic, Vahdet      3840 Whispering Way      SE Apt 204      Grand Rapids, MI 49546–7620
13879605   Krofft, Christopher J.      817 Bazore St. Apt#4      Streator, IL 61364
14032121   Kufre A James      P O BOX 17      Island Lake, IL 60042
13879606   Kurt Ames      920 West Newport      Chicago, IL 60657
13879607   Kuyateh, Surakata M.      4657 Tamarack Blvd.      C–2      Columbus, OH 43229
13879609   Kyle Witwer      3636 Adams Center Road      Fort Wayne, IN 46806
13710675   LAKE DELTON MOBIL TRAVEL MART      PO BOX 8      LAKE DELTON, WI 53940
13879611   LAKE DELTON MOBIL TRAVEL MART      PO BOX 8      LAKE DELTON, WI 53940
13710676   LAKE TIRE SERVICE      5750 CLAY AVE S      WYOMING, MI 49548
13879612   LAKE TIRE SERVICE      5750 CLAY AVE S      WYOMING, MI 49548
13710677   LAKES GAS CO      PO BOX 40      ROBERTS, WI 54023
13879613   LAKES GAS CO      PO BOX 40      ROBERTS, WI 54023
13710678   LAPORTE HORIZON GROUP      PO BOX 1673      LAPORTE, IN 46352–1673
13879618   LAPORTE HORIZON GROUP      PO BOX 1673      LAPORTE, IN 46352–1673
13710679   LAPORTE OCCUPATIONAL HEALTH      PO BOX 1673      LAPORTE, IN 46352
13879619   LAPORTE OCCUPATIONAL HEALTH      PO BOX 1673      LAPORTE, IN 46352
13710680   LAU INDUSTRIES      4509 SPRINGFIEL      DAYTON, OH 45431
13879620   LAU INDUSTRIES      4509 SPRINGFIEL      DAYTON, OH 45431
13710681   LAW OFFICES OF TIMOTHY BARROW      148 MAIN STREET      LEBANON, NJ 8833
13879621   LAW OFFICES OF TIMOTHY BARROW      148 MAIN STREET      LEBANON, NJ 08833
13710682   LELAND HACKL      435 S MAIN      WARRENSBURG, IL 62573
13879626   LELAND HACKL      435 S MAIN      WARRENSBURG, IL 62573
13879629   LGEENERGY–5000–9770–9000–2 4      220 Main Street      LOUISVILLE, KY 40232–5590
13710683   LGEENERGY–5000–9770–9000–2 4      PO BOX 35590      LOUISVILLE, KY 40232–5590
13710684   LIBERTY PROPANE      PO BOX 458      LEMONT, IL 60439
13879630   LIBERTY PROPANE      PO BOX 458      LEMONT, IL 60439
13710685   LIFTRUCK SERVICE CO, INC      PO BOX 3336      DAVENPORT, IA 52808
13879631   LIFTRUCK SERVICE CO, INC      PO BOX 3336      DAVENPORT, IA 52808
13710686   LITTLE RAPIDS CORPORATION      2273 LARSEN RD      GREEN BAY, WI 54307
13879636   LITTLE RAPIDS CORPORATION      2273 LARSEN RD      GREEN BAY, WI 54307
13710687   LIZ HALVAX      340 WHITEWATER      OSWEGO, IL 60543
13879637   LIZ HALVAX      340 WHITEWATER      OSWEGO, IL 60543
13710688   LONE STAR TRUCK &TIRE      PO BOX 514      BROOKLYN, IA 52211
13879640   LONE STAR TRUCK &TIRE      PO BOX 514      BROOKLYN, IA 52211
13710689   LONGLEY SYSTEMS, INC      2327 5TH AVE      MOLINE, IL 61265–1531
13879641   LONGLEY SYSTEMS, INC      2327 5TH AVE      MOLINE, IL 61265–1531
13710690   LOUISVILLE WATER CO–0789203–7      PO BOX 32460      LOUISVILLE, KY 40232–2460
```

| | | | |
|---|---|---|---|
| 13879642 | LOUISVILLE WATER CO–0789203–7 | PO BOX 32460 | LOUISVILLE, KY 40232–2460 |
| 13710691 | LUMBERS DEALERS SER AND SUP | N61 W 23049 SIL | SUSSEX, WI 53089 |
| 13879644 | LUMBERS DEALERS SER AND SUP | N61 W 23049 SIL | SUSSEX, WI 53089 |
| 13710692 | LYLES OK WELDING &MACHINE | 424 N DIVISION | DAVENPORT, IA 52808 |
| 13879647 | LYLES OK WELDING &MACHINE | 424 N DIVISION | DAVENPORT, IA 52808 |
| 13879610 | La Brec, Joseph G. | 315 Oak Dr. | Rosendale, WI 54974 |
| 13879614 | Lamb, David K. | 2152 Glenwood Dr. | Arnold, MO 63010 |
| 13879615 | Lampson, Bruce W. | 187 Young St | Marseilles, IL 61341 |
| 13879616 | Lane, Dennis P. | 2947 Wrobel Ave | Michigan City, IN 46360 |
| 13879617 | Lange, Nicholas | 4346 Knight Rd | Sterling, MI 48659 |
| 13879622 | Law Offices of Timothy D. Barrow | 148 Main St # 3 | Lebanon, NJ 08833 |
| 13879623 | Lawler, Jason T. | 3232 S. Illinois Ave | Milwaukee, WI 53207 |
| 13879624 | Lawrence Muscolino | 316 Fairfax Lane | Grayslake, IL 60030 |
| 13879625 | Leist, Anthony M. | 8533 Maple Bluff Ct | New Haven, IN 46774 |
| 13879627 | Lesueur, Mark S. | 6265 N. Denmark St | Milwaukee, WI 53210 |
| 13879628 | Leyva, Denny | 3125 N. Monticello | Chicago, IL 60618 |
| 13879632 | Lillig, John S. | 2402 N W School St. | Ankeny, IA 50023 |
| 13879633 | Limeberry, David R. | 716 S. S.R. 267 | Avon, IN 46123 |
| 13879634 | Limp, Timothy A. | 442 E. Co. Rd 550 S | Cloverdale, IN 46120 |
| 13879635 | Litman, Ronald J. | 21030 W. Silverleaf | Plainfield, IL 60544 |
| 13879638 | Lloyd, John H. | 99 S. Warren Ave | Columbus, OH 43204 |
| 13879639 | Lofton, Dwayne E. | 380 Buffalo Ave | Calumet City, IL 60409 |
| 13840293 | Louis J DeShane | 4583 Sarafield NE | Grand Rapids, MI 49525 |
| 13879643 | Lucasse, Michele R. | 1326 Leonard St NW | Grand Rapids, MI 49504 |
| 13879645 | Luna, Reymundo P. | 10615 Carrie Lane | Indianapolis, IN 46231 |
| 13879646 | Lundy, Mark F. | 811 North 13th St. | Manitowoc, WI 54220 |
| 13879648 | Lyons, Allen H. | 12867 Edna Mae Lane | Carlyle, IL 62231 |
| 13710693 | MAAMOUN JUNIDI M D | 803 EAST BROADW | CENTRAILIA, IL 62801 |
| 13879649 | MAAMOUN JUNIDI M D | 803 EAST BROADW | CENTRAILIA, IL 62801 |
| 13710694 | MAGLINE INC | 1205 W CEDAR | STANDISH, MI 48658 |
| 13879650 | MAGLINE INC | 1205 W CEDAR | STANDISH, MI 48658 |
| 13710695 | MAGNUM LTL – AGENT | 3000 7TH AVE NW | FARGO, ND 58103 |
| 13879651 | MAGNUM LTL – AGENT | 3000 7TH AVE NW | FARGO, ND 58103 |
| 13710696 | MAHASKA HEALTH PARTNERSHIP | 410 N 12TH ST, | OSKALOOSA, IA 52577 |
| 13879652 | MAHASKA HEALTH PARTNERSHIP | 410 N 12TH ST, | OSKALOOSA, IA 52577 |
| 13879653 | MAHER OIL COMPANY | 401 N. Prospect Avenue | Kansas City, MO 64120 |
| 13710697 | MAHER OIL COMPANY | PO BOX 412891 | KANSAS CITY, MO 64141–2891 |
| 13710698 | MANOWSKE WELDING CORP | 200 N MAIN | FOND DU LAC, WI 54936–0427 |
| 13879655 | MANOWSKE WELDING CORP | 821 S. Military Road | Fond Du Lac, WI 54935 |
| 13710699 | MARK MONTEFOLKA | 1120 E WAR MEMO | PEORIA HEIGHTS, IL 61616 |
| 13879660 | MARK MONTEFOLKA | 1120 E WAR MEMO | PEORIA HEIGHTS, IL 61616 |
| 13710700 | MARLITE C/O AFS LOGISTICS | PO BOX 1986 | SHREVEPORT, LA 71166 |
| 13879661 | MARLITE C/O AFS LOGISTICS | PO BOX 1986 | SHREVEPORT, LA 71166 |
| 13710701 | MARSH IND. C/O AFS LOGISTICS | PO BOX 18170 | SHREVEPORT, LA 71138 |
| 13879662 | MARSH IND. C/O AFS LOGISTICS | PO BOX 18170 | SHREVEPORT, LA 71138 |
| 13710702 | MARSHALL, GERSTEIN &BORUN, LLP | 233 S WACKER DR | CHICAGO, IL 60606–6402 |
| 13879664 | MARSHALL, GERSTEIN &BORUN, LLP | 233 S WACKER DR | CHICAGO, IL 60606–6402 |
| 13710703 | MAURICE SPORTING GOODS INC | 1910 TECHANY RD | NORTHBROOK, IL 60065 |
| 13879670 | MAURICE SPORTING GOODS INC | 1910 TECHANY RD | NORTHBROOK, IL 60065 |
| 13710704 | MCCORKLE ELECTRIC | PO BOX 637 | HILLIARD, OH 43026 |
| 13879676 | MCCORKLE ELECTRIC | PO BOX 637 | HILLIARD, OH 43026 |
| 13710705 | MCMASTER–CARR – CHICAGO, IL | PO BOX 7690 | CHICAGO, IL 60680–7690 |
| 13879681 | MCMASTER–CARR – CHICAGO, IL | PO BOX 7690 | CHICAGO, IL 60680–7690 |
| 13710706 | MED PARTNERS, INC | PO BOX 1410 | BROOKFIELD, WI 53008–1410 |
| 13879686 | MED PARTNERS, INC | PO BOX 1410 | BROOKFIELD, WI 53008–1410 |
| 13710707 | MEDEAST PHYSICIANS PLLC | 4003 KRESGE WAY | LOUISVILLE, KY 40207–4652 |
| 13879687 | MEDEAST PHYSICIANS PLLC | 4003 KRESGE WAY | LOUISVILLE, KY 40207–4652 |
| 13710708 | MEDEAST PHYSICIANS, PLLC | PO BOX 950106 | LOUISVILLE, KY 40295 |
| 13879688 | MEDEAST PHYSICIANS, PLLC | PO BOX 950106 | LOUISVILLE, KY 40295 |
| 13710709 | MEDEX MED. c/o AFS LOGISTICS LLC | PO BOX 18170 | SHREVEPORT, LA 71138 |
| 13879690 | MEDEX MED. c/o AFS LOGISTICS LLC | PO BOX 18170 | SHREVEPORT, LA 71138 |
| 13710710 | MEDINA FOODS | 9706 CROW RD | LITCHFIELD, OH 44253 |
| 13879691 | MEDINA FOODS | 9706 CROW RD | LITCHFIELD, OH 44253 |
| 13710711 | MEDTOX LABORATORIES, INC | NW 8939 | MINNEAPOLIS, MN 55485–8939 |
| 13879692 | MEDTOX LABORATORIES, INC | NW 8939 | MINNEAPOLIS, MN 55485–8939 |
| 13710712 | MENLO WORLDWIDE CLAIMS | PO BOX 2688 | PORTLAND, OR 97208 |
| 13879697 | MENLO WORLDWIDE CLAIMS | PO BOX 2688 | PORTLAND, OR 97208 |
| 13710713 | MERCY HEALTH SOLUTIONS | PO BOX 634351 | CINCINNATI, OH 45263–4351 |
| 13879699 | MERCY HEALTH SOLUTIONS | PO BOX 634351 | CINCINNATI, OH 45263–4351 |
| 13710714 | MERCY ST. JOHN'S CLINIC | 620 S GLENSTONE | SPRINGFIELD, MO 65802 |
| 13879700 | MERCY ST. JOHN'S CLINIC | 620 S GLENSTONE | SPRINGFIELD, MO 65802 |
| 13710716 | METLIFE | PO BOX 803323 | KANSAS CITY, MO 64180 |
| 13879702 | METLIFE | PO BOX 803323 | KANSAS CITY, MO 64180 |
| 13710717 | METRO LIFT PROPANE – CIN | 3805 Clearvie Ct | Gurnee, IL 60031 |
| 13879703 | METRO LIFT PROPANE – CIN | 500 MEIJER DR, | FLORENCE, KY 41042 |
| 13710718 | METRO ST. LOUIS SEWER DIST | PO BOX 437 | ST. LOUIS, MO 63166–0437 |
| 13710719 | METROPOLITAN UTILITIES DISTRIC | 1723 HARNEY ST | OMAHA, NE 68103–0600 |
| 13879705 | METROPOLITAN UTILITIES DISTRIC | 1723 HARNEY ST | OMAHA, NE 68103–0600 |

```
13710720    MICHAEL COONS           13626 109TH AVE        PUYALLUP, WA 98374
13879706    MICHAEL COONS           13626 109TH AVE        PUYALLUP, WA 98374
13710721    MID AMERICAN ENERGY-18520-37044        PO BOX 8020        DAVENPORT, IA 52808-0820
13879708    MID AMERICAN ENERGY-18520-37044        PO BOX 8020        DAVENPORT, IA 52808-0820
13710722    MID-STATES EXPRESS, INC 401K PLAN        PO BOX 55274        BOSTON, MA 02205-5274
13879709    MID-STATES EXPRESS, INC 401K PLAN        PO BOX 55274        BOSTON, MA 02205-5274
13710723    MIDWAY TRUCK PARTS         3066 N RT 71        OTTAWA, IL 61350
13879711    MIDWAY TRUCK PARTS         3066 N RT 71        OTTAWA, IL 61350
13710724    MIDWEST MINOR MEDICAL        5310 S. 84TH ST        OMAHA, NE 68127
13879712    MIDWEST MINOR MEDICAL        5310 S. 84TH ST        OMAHA, NE 68127
13710725    MIDWEST WHEEL COMPANIES        3863 W RIVER DR        DAVENPORT, IA 52802
13879713    MIDWEST WHEEL COMPANIES        8502 Northwest Blvd        Davenport, IA 52806
13710726    MIDWEST WIRE PRODUCTS        PO BOX 770        STURGEON BAY, WI 54235
13879714    MIDWEST WIRE PRODUCTS        PO BOX 770        STURGEON BAY, WI 54235
13710727    MIKE'S COMPLETE SERVICE, INC        8130 INDUSTRIAL        PLAIN CITY, OH 43064
13879716    MIKE'S COMPLETE SERVICE, INC        8130 INDUSTRIAL        PLAIN CITY, OH 43064
13710728    MILLER GENERAL CONTRACTING        PO BOX 1986        SAGINAW, MI 48605
13879718    MILLER GENERAL CONTRACTING        PO BOX 1986        SAGINAW, MI 48605
13710729    MILLER PIPELINE CORP         8850 CRAWFORDSV        INDIANAPOLIS, IN 46234
13879719    MILLER PIPELINE CORP         8850 CRAWFORDSV        INDIANAPOLIS, IN 46234
13710730    MILTON PROPANE        1207 MOORMAN DR        WAUPAN, WI 53963
13879721    MILTON PROPANE        1207 MOORMAN DR        WAUPAN, WI 53963
13710731    MINNESOTA PETROLEUM SERVICE        682-39TH AVE NE        COLUMBIA HEIGHTS, MN 55421
13879722    MINNESOTA PETROLEUM SERVICE        682-39TH AVE NE        COLUMBIA HEIGHTS, MN 55421
13710732    MIRACO        PO BOX 686        GRINNELL, IA 50112
13879724    MIRACO        PO BOX 686        GRINNELL, IA 50112
13710733    MMC-OCCUPATIONAL MEDICINE        PO BOX 220        MARQUETTE, MI 49855
13879727    MMC-OCCUPATIONAL MEDICINE        PO BOX 220        MARQUETTE, MI 49855
13710734    MOLO OIL COMPANY        PO BOX 1540        DUBUQUE, IA 52004-1540
13879728    MOLO OIL COMPANY        PO BOX 1540        DUBUQUE, IA 52004-1540
13710735    MONSTER        PO BOX 90364        CHICAGO, IL 60696-0364
13879729    MONSTER        PO BOX 90364        CHICAGO, IL 60696-0364
13710736    MORGAN, LEWIS &BOCKIUS LLP        77 W WAKER DR,        CHICAGO, IL 60601
13879730    MORGAN, LEWIS &BOCKIUS LLP        77 W WAKER DR,        CHICAGO, IL 60601
13710737    MOUNT CARMEL Corporate        Health and Wellness        P O BOX 13145        Columbus OH 43213
13879733    MOUNT CARMEL OCCUPATIONAL        5969 East Broad Street        Suite 307        Columbus, OH 43213
13961385    MSI Claims(USA), INC        560 Lexington Ave 20th Floor        New York, NY 10022
13710738    MT BUSINESS TECHNOLOGIES INC        PO BOX 1754        MANSFIELD, OH 44901-1754
13879735    MT BUSINESS TECHNOLOGIES INC        PO BOX 1754        MANSFIELD, OH 44901-1754
13710739    MYERS        8358 MUNSON RD,        MENTOR, OH 44060
13879737    MYERS        8358 MUNSON RD,        MENTOR, OH 44060
13834820    Magnum , LTL Inc        Attn Don Jemtrud        Po Box 2023        Fargo, ND 58107
13879654    Maher, Michael J.        10 S. 067 Alan Rd        Naperville, IL 60564
13879656    Marek, Kenneth W.        809 Montclair Dr        Racine, WI 53402
13879657    Margherio, Christopher J.        108 Oak Park Estates        Granville, IL 61326
13879658    Marion, Tracey L.        1745 Country Club Dr        NE        Grand Rapids, MI 49505
14019046    Mark Allen Persich Jr        925 N Greenwood St        Spring Valley IL 61362
13873752    Mark DeBaer        246-25th Street NW        Barberton Ohio 44203
13848004    Mark Erdmann        7497 Wilfred        Temperance MI 48182
13873720    Mark Foutch        11001 Taft St        Indianola IN 50125
13879659    Mark Lundy        811 North 13th Street        Manitowoc, WI 54220
13879663    Marsh, Allen        N 6548 Hwy 151        Beaver Dam, WI 53916
13879665    Marszalkowski, Timothy L.        4140 Wales Rd. N.W.        Massilon, OH 44646
13879666    Martin, Joshua R.        1820 Aspen Dr. #206        Hudson, WI 54017
13879667    Martinez, Fredy P.        1951 St. Vincents        Apt #2        LaSalle, IL 61301
13879668    Mason II, Anthony J.        6800 Sandy Hook Dr        Parma, OH 44134
13879669    Mason, Shannon B.        2023 Jefferson Blvd        Sellersburg, IN 47172
13879671    Mayes, Ferlando        891 Jefferson Chase Way        Blacklick, OH 43004
13879672    Mays, Kenneth A.        11301 Rockgate Ct.        St. Louis, MO 63136
13879673    McAfee, Mary E.        152 Marsh Arbor Trl        Michigan City, IN 46360
13879674    McCall, Mark        5084 Chipman        Columbus, OH 43232
13879675    McCarty, Stacey W.        389 Minland Ave        Columbus, OH 43224
13879677    McCrory, Christian P.        168 Princeton        Toledo, OH 43614
13879678    McDaniel, Connie J.        1016 Campbell Ave        Columbus, OH 43223
13879679    McGovern, Thomas M.        541 Cobblestone Ln        Buffalo Grove, IL 60089
13879680    McGovern, Timothy L.        541 Cobblestone Ln        Buffalo Grove, IL 60089
13879682    McMillan, Neal E.        505 East Cleveland        Spring Valley, IL 61362
13879683    McNabb, David A.        81 North Terrace Ave        Columbus, OH 43204
13879684    McNurlan, Joy L.        P.O. Box 377        118 Elm Street        Sandwich, IL 60548-0377
13879685    McNutt Sr., Michael A.        P.O.Box 1396        LaSalle, IL 61301
13879689    Medes, Christopher R.        2165 20th Ave        Baldwin, WI 54002
13873768    Medical &Dental Business Bureau        of Allen County Inc        333 E Washington Blvd        P O BOX 11285        Fort Wayne IN 46857
13879693    Meek, David A.        822 Sixth St        Fremont, OH 43420
13879694    Mejia, Jose C.        3623 Francis Ave        Wyoming, MI 49548-3255
13879695    Mejia, Victor M.        3623 Francis S.E.        Wyoming, MI 49548
13879696    Mendoza, Gregorio        318 Renee Terrace        Wheeling, IL 60090
```

| | | | |
|---|---|---|---|
| 13879698 | Mercado, Luis A. | 702 3rd Ave | Ottawa, IL 61350 |
| 13879701 | Methodist Occupational Health | 2361 RELIABLE P | CHICAGO, IL 60686–0023 |
| 13710715 | Methodist Occupational Health | 2361 RELIABLE PKWY | CHICAGO, IL 60686–0023 |
| 13873756 | Metro Lift Propane | 137 Mullen Dr | Walton, KY 41094 |
| 13962042 | Michael C Tomazcwski | 295 S Railroad St | Box 25 | Radom, IL 62876–0025 |
| 13879707 | Michael Maher | 10 S. 067 Alan Rd | Naperville, IL 60564 |
| 13908621 | Mid–States Inc | 540 W Gelena Blvd | Aurora, IL 60506 |
| 13879710 | Mid–West Trailer Sales &Service | c/o Fred Pfenninger | 9247 N. Meridian St., Suite 219 | Indianapolis, IN 46260 |
| 13792327 | MidAmerican Energy Co | PO Box 4350 Credit | Davenport IA 52808 |
| 13879715 | Miftari, Kujtim | 1703 W. Victoria Dr | #103 | Mt. Prospect, IL 60056 |
| 13997870 | Mike's Complete Services Inc | c/o Ralph E Dill | 37 West Broad St Ste 950 | Cols., OH 43215 |
| 13879717 | Milanowski, Ronald E. | 701 Center St. | Junction City, WI 54443 |
| 13879720 | Miller, Eric A. | 21542 N. Dixie Hwy | Bowling Green, OH 43402 |
| 13879723 | Minton, Eric S. | 2404 Larman Dr | Indianapolis, IN 46227 |
| 13879725 | Mitzelfelt, David A | 5548 Forest Ridge Ct | Indianapolis, IN 46203 |
| 13879726 | Mlivic, Sabahudin | 475 Forest Hill Dr | Grand Rapids, MI 49546 |
| 13847971 | Morgan, Lewis &Bockius LLP | 1701 Market Street | Philadelphia, PA 19103 |
| 13879731 | Mork, Lawrence C. | E5961 800th Ave | Menomonie, WI 54751 |
| 13879732 | Morris, Kenneth D. | 818 S. LaGrange Rd | LaGrange, IL 60525 |
| 13879734 | Mourne, Earl W. | 6207 Watkins Rd SW | Pataskala, OH 43062 |
| 13879736 | Muscolino, Lawrence A | 316 Fairfax Lane | Grayslake, IL 60030 |
| 13879738 | Myhal, John | 15360 Sprague Rd | Apt G16 | Middleburg Hts, OH 44130 |
| 13710740 | NACCO | PO BOX 2550 | BRIDGEVIEW, IL 60455 |
| 13879739 | NACCO | PO BOX 2550 | BRIDGEVIEW, IL 60455 |
| 13710741 | NATIONAL INTERCHEM | 13750 S CHATHAM | BLUE ISLAND, IL 60406 |
| 13879740 | NATIONAL INTERCHEM | 13750 S CHATHAM | BLUE ISLAND, IL 60406 |
| 13710742 | NATIONAL SAFE *T* PROPANE, INC | PO BOX 16 | GERMANTOWN, OH 45327–0016 |
| 13879741 | NATIONAL SAFE *T* PROPANE, INC | PO BOX 16 | GERMANTOWN, OH 45327–0016 |
| 13710744 | NEOPOST INC | PO BOX 45800 | SAN FRANCISCO, CA 94145–0800 |
| 13879747 | NEOPOST INC | PO BOX 45800 | SAN FRANCISCO, CA 94145–0800 |
| 13710746 | NEW FRONTIERS HOME FURNISHINGS | 101 W THIRD ST | ALTON, IL 62002 |
| 13879750 | NEW FRONTIERS HOME FURNISHINGS | 101 W THIRD ST | ALTON, IL 62002 |
| 13710747 | NEW HAVEN WATER &WASTEWATER | PO BOX 570 | NEW HAVEN, IN 46774–0570 |
| 13879751 | NEW HAVEN WATER &WASTEWATER | PO BOX 570 | NEW HAVEN, IN 46774–0570 |
| 13710748 | NEXTEL – 470649224 | PO BOX 4181 | CAROL STREAM, IL 60197–4181 |
| 13879754 | NEXTEL – 470649224 | PO BOX 4181 | CAROL STREAM, IL 60197–4181 |
| 13710749 | NICOR – 18499936773 | PO BOX 190 | AURORA, IL 60507–0190 |
| 13879755 | NICOR – 18499936773 | PO BOX 190 | AURORA, IL 60507–0190 |
| 13710750 | NICOR 80–72–72–1000 9 | PO BOX 416 | AURORA, IL 60568–0001 |
| 13879756 | NICOR 80–72–72–1000 9 | PO BOX 416 | AURORA, IL 60568–0001 |
| 13710751 | NIPSCO 264–980–003–1 | PO BOX 13007 | MERRIVILLE, IN 46411–3007 |
| 13879758 | NIPSCO 264–980–003–1 | PO BOX 13007 | MERRIVILLE, IN 46411–3007 |
| 13710752 | NORBY DISTRIBUTING COMPANY | 5700 SARATOGA R | DUBUQUE, IA 52002 |
| 13879760 | NORBY DISTRIBUTING COMPANY | 5700 SARATOGA R | DUBUQUE, IA 52002 |
| 13710753 | NORTH AMERICAN SAFETY VALVE | 1500 IRON ST | N KANSAS CITY, MO 64116 |
| 13879762 | NORTH AMERICAN SAFETY VALVE | 1500 IRON ST | N KANSAS CITY, MO 64116 |
| 13710754 | NORTH STATES WOOD GATES | 7417 W ANDERSON | SHAWANO, WI 54166 |
| 13879763 | NORTH STATES WOOD GATES | 7417 W ANDERSON | SHAWANO, WI 54166 |
| 13710755 | NU–WAY DISTRIBUTORS INC | 620 DODDRIDGE | ST LOUIS, MO 63147 |
| 13879765 | NU–WAY DISTRIBUTORS INC | 7450 Hall Street | ST LOUIS, MO 63147 |
| 13710756 | NU–WAY REPAIR | 620 DODDRIDGE | ST. LOUIS, MO 63147 |
| 13879766 | NU–WAY REPAIR | 7450 Hall Street | ST. LOUIS, MO 63147 |
| 13710743 | Navistar | 425 N Martingale Road, Suite 1800 | Schaumburg, IL 60173 |
| 13879742 | Navistar | 425 N Martingale Road, Suite 1800 | Schaumburg, IL 60173 |
| 13879743 | Nebraska Transport Co. | 1225 County Club Rd. | Gering, NE 69341 |
| 13879744 | Nelson, Christopher | 2056 Cty Rd. T | New Richmond, WI 54017 |
| 13879745 | Nelson, Jessy B. | 118 East Chestnut St | P.O. Box 43 | Compton, IL 61318 |
| 13879746 | Nelson, Lonnie G. | 211 S. Prairie St. | Lake City, MN 55041 |
| 13710745 | Netwolves Network Services Inc | PO BOX 24333 | TAMPA, FL 33623–4333 |
| 13879748 | Netwolves Network Services Inc | PO BOX 24333 | TAMPA, FL 33623–4333 |
| 13879749 | Neugebauer, Eric P. | 940 E. 126th Terr | Olathe, KS 66061 |
| 13879752 | Newcomb, Charles F. | 103 E 16th | Centralia, IL 62801 |
| 13879753 | Newman, Bonnie R. | 954 N. State St | Marion, OH 43302 |
| 14007589 | Nicholas James Lange | 3571 Kettering Road | Saginaw MI 48603 |
| 13879757 | Niemann, Angela K. | 4429 16th Ave | Rock Island, IL 61201 |
| 13879759 | Nissen, Dan A. | 5905 Hancock Lane | Gurnee, IL 60031 |
| 13879761 | Norman, George D. | 634 Sara Drive | Centralia, IL 62801 |
| 13893285 | Northern Indiana Public Service Company | Attn Revenue Assurance &Recovery | 801 E 86th Avenue | Merrillville, IN 46410 |
| 13879764 | Nowak, Bruce R. | 8409 Province Lane | Willow Springs, IL 60480 |
| 13879767 | O'Brien, Eugene T. | 1103 Majestic Woods | Drive | Lagrange, KY 40031 |
| 13710757 | OCCUPATIONAL HEALTH CTR OF SW | PO BOX 369 | LOMBARD, IL 60148–0369 |
| 13879768 | OCCUPATIONAL HEALTH CTR OF SW | PO BOX 369 | LOMBARD, IL 60148–0369 |
| 13710758 | OCCUPATIONAL HEALTH CTR OF SW | PO BOX 75427 | OKLAHOMA CITY, OK 73147–5427 |
| 13879769 | OCCUPATIONAL HEALTH CTR OF SW | PO BOX 75427 | OKLAHOMA CITY, OK 73147–5427 |
| 13710759 | OFFICE MACHINE CONSULTANTS INC | 534 SIXTEENTH S | ROCK ISLAND, IL 61201 |
| 13879770 | OFFICE MACHINE CONSULTANTS INC | 534 SIXTEENTH S | ROCK ISLAND, IL 61201 |

```
14002410   OHIO DEPARTMENT OF TAXATION        BANKRUPTCY DIVISION      P.O. BOX 530, COLUMBUS, OH.
           43216
13710761   OHIO DEPARTMENT OF TAXATION        P.O. BOX 27        COLUMBUS, OH 43216−0027
13879772   OHIO DEPARTMENT OF TAXATION        P.O. BOX 27        COLUMBUS, OH 43216−0027
13710762   OHIO EDISON−110008058783        PO BOX 3637        AKRON, OH 44309−3637
13879773   OHIO EDISON−110008058783        PO BOX 3637        AKRON, OH 44309−3637
13710763   OHIO GAS &APPLIANCE        2759 MCKINLEY A        COLUMBUS, OH 43204−3648
13879774   OHIO GAS &APPLIANCE        2759 MCKINLEY A        COLUMBUS, OH 43204−3648
13710764   OHIO TURNPIKE COMMISSION        682 PROSPECT ST        BEREA, OH 44017
13879775   OHIO TURNPIKE COMMISSION        682 PROSPECT ST        BEREA, OH 44017
13710765   OLDENBERG &SON, INC        2319 CLINE AVE        GARY, IN 46406
13879776   OLDENBERG &SON, INC        2319 CLINE AVE        GARY, IN 46406
13710766   OLSON LOGISTICS        750 PRATT AVE        ELF GROVE VILLAGE, IL 60007
13879777   OLSON LOGISTICS        750 PRATT AVE        ELF GROVE VILLAGE, IL 60007
13710767   OMAHA TRUCK CENTER, INC        10710 I ST        OMAHA, NE 68127
13879778   OMAHA TRUCK CENTER, INC        10710 I ST        OMAHA, NE 68127
13710768   OPPD        POBOX 3995        OMAHA, NE 68103−0995
13879780   OPPD        POBOX 3995        OMAHA, NE 68103−0995
13710771   OSCO INC.        PO BOX 70        LEMONT, IL 60439−0070
13879785   OSCO INC.        PO BOX 70        LEMONT, IL 60439−0070
13710772   OSI ENVIRONMENTAL −BRANCH 30        BOX 68−9581        MILWAUKEE, WI 53268−9581
13879786   OSI ENVIRONMENTAL −BRANCH 30        BOX 68−9581        MILWAUKEE, WI 53268−9581
13710773   OVERLAND TRANSPORTATION SERV        7503 FEITH AVE        WESTON, WI 54476
13879788   OVERLAND TRANSPORTATION SERV        7503 FEITH AVE        WESTON, WI 54476
13964463   Office of the U.S. Trustee        219 S. Dearborn St. Room 873        Chicago, IL 60604
13710760   Ohio Bureau of Worker's Compensation        30 W. Spring Street        Columbus, OH 43215−2256
13949598   Ohio Bureau of Workers' Compensation        Legal Div Bankruptcy Unit        POB 15667        Columbus, OH
           43215−0567
13879771   Ohio Bureau of Workmen's Comp        30 W. Spring Street        Columbus, OH 43215−2256
13972671   Ohio Edison (First Energy)        Bankruptcy Dept        6896 Miller Rd Ste 204        Brecksville, OH 44141
13710332   One−EightHundred CONFERENCE        PO BOX 8103        AURORA, IL 60507−8103
13879779   Onken, Brian K        3330 Woodwind Dr. NE        Grand Rapids, MI 49525
13879781   Oprins, Cornelius        235 E Sycamore        Sycamore, IL 60178
13819031   Orix Fianncial Service        1717 Main Street        Dallas, TX 75201
13879782   Orix Financial Services        1717 Main Street        Dallas, TX 75201
13710769   Orix Financial Services        600 Townpark Lane        Kennesaw, GA 30144
13710770   Orix Financial Services        P.O. Box 7247−0369        Philadelphia, PA 19170−0369
13819010   Orix Financial Services, Inc        c/o Adam B. Rome        Levenfeld Pearlstein, LLC        2 N. LaSalle Street,
           Suite 1300        Chicago, IL 60602
13879783   Orlando, Salvator J.        1040 Derhake        Florissant, MO 63033
13879784   Osborn, Lonnie Edward        302 W. St. Paul St.        Spring Valley, IL 61362
13879787   Ostricki, Gary D.        2521 Camp Rd        Mosinee, WI 54455
13879789   Overton, Kimberly A.        803 Maple St.        Streator, IL 61364
13710774   P &O ENTERPRISES        E4097 M−35        BARK RIVER, MI 49807
13879790   P &O Enterprises        E4097 M−35        Bark River, MI 49807
13710776   PAETEC COMMUNCATIONS        PO BOX 1283        BUFFALO, NY 14240−1283
13879792   PAETEC COMMUNCATIONS        PO BOX 1283        BUFFALO, NY 14240−1283
13710777   PARENT PETROLEUM        37 W 370 ROUTE        ST CHARLES, IL 60175
13879793   PARENT PETROLEUM        37 W 370 ROUTE        ST CHARLES, IL 60175
13710778   PARKERS WRECKER SERVICE        7534 ST JOE RD        FT WAYNE, IN 46835
13879795   PARKERS WRECKER SERVICE        7534 ST JOE RD        FT WAYNE, IN 46835
13710779   PARKVIEW OCCUPATIONAL HEALTH        PO BOX 10443        FORT WAYNE, IN 46852−0443
13879796   PARKVIEW OCCUPATIONAL HEALTH        PO BOX 10443        FORT WAYNE, IN 46852−0443
13710780   PARRETT MFG INC        PO BOX 440        DORCHESTER, WI 54425
13879797   PARRETT MFG INC        PO BOX 440        DORCHESTER, WI 54425
13710781   PAUL'S AUTO RADIATOR        1251 S TIBBS AV        INDIANAPOLIS, IN 46241
13879802   PAUL'S AUTO RADIATOR        1251 S TIBBS AV        INDIANAPOLIS, IN 46241
13710782   PAWNEE TRANSFER INC        1008 7TH ST BOX        HUMBOLDT, NE 68376
13879804   PAWNEE TRANSFER INC        1008 7TH ST BOX        HUMBOLDT, NE 68376
13710783   PBGC Ipension Benefit Guarantee Corp)        1200 K Street NW        Washington, DC 20005−4026
13710784   PEORIA JOURNAL STAR        1 NEWS PLAZA        PEORIA, IL 61643
13879808   PEORIA JOURNAL STAR        1 NEWS PLAZA        PEORIA, IL 61643
13710785   PETER PAUL OFFICE EQUIPMENT        711 CARR STREET        CINCINNATI, OH 45203
13879811   PETER PAUL OFFICE EQUIPMENT        711 CARR STREET        CINCINNATI, OH 45203
13710786   PINKERTON FUEL &LUBRICANTS        PO BOX 947        CHESTERSON, IN 46304−0947
13879818   PINKERTON FUEL &LUBRICANTS        PO BOX 947        CHESTERSON, IN 46304−0947
13710787   PLANO MOLDING CO        431 E SOUTH ST        PLANO, IL 60545
13879820   PLANO MOLDING CO        431 E SOUTH ST        PLANO, IL 60545
13710788   PLEWS &EDELMANN        1550 FRANKLIN G        DIXON, IL 61021
13879821   PLEWS &EDELMANN        1550 FRANKLIN G        DIXON, IL 61021
13710789   PLYMOUTH COMMUNITY AMBULANCE        PO BOX 492        PLYMOUTH, IN 46563
13879823   PLYMOUTH COMMUNITY AMBULANCE        PO BOX 492        PLYMOUTH, IN 46563
13799353   PNC Bank FSB        2730 Liberty Avenue        Pittsburgh, PA 15222
13710790   POMPS TIRE        PO BOX 1630        GREEN BAY, WI 54305−1630
13879828   POMPS TIRE        PO BOX 1630        GREEN BAY, WI 54305−1630
13710791   PREVEA HEALTH WORK MED        PO BOX 12734        GREEN BAY, WI 54307−2734
13879834   PREVEA HEALTH WORK MED        PO BOX 12734        GREEN BAY, WI 54307−2734
13710792   PRICE TRUCK INC INC        3402 W HARRY        WITCHITA, KS 67213
```

| | | | |
|---|---|---|---|
| 13879835 | PRICE TRUCK INC INC | 3402 W HARRY | WITCHITA, KS 67213 |
| 13710793 | PRODATA | 2809 S 160TH ST | OMAHA, NE 68130 |
| 13879837 | PRODATA | 2809 S 160TH ST | OMAHA, NE 68130 |
| 13710794 | PROLABEL AND TAG | 6532 148TH PL S | EDMONDS, WA 98026 |
| 13879839 | PROLABEL AND TAG | 6532 148TH PL S | EDMONDS, WA 98026 |
| 13710795 | PROVEN POWER INC | N68W36046 HWY K | OCONOMOWOC, WI 53066 |
| 13879840 | PROVEN POWER INC | N68W36046 HWY K | OCONOMOWOC, WI 53066 |
| 13710796 | PUBLIC UTILITIES COMM OF OHIO | 180 E BROAD ST | COLUMBUS, OH 43215–3793 |
| 13879843 | PUBLIC UTILITIES COMM OF OHIO | 180 E BROAD ST | COLUMBUS, OH 43215–3793 |
| 13710797 | PURITAN SPRINGS | 1709 N KICKAPOO | LINCOLN, IL 62656–1366 |
| 13879845 | PURITAN SPRINGS | 1709 N KICKAPOO | LINCOLN, IL 62656–1366 |
| 13710775 | Paccar Financial Corp | PO Box 1518 | Bellevue, WA 98009–1518 |
| 13879791 | Paccar Financial Corp | PO Box 1518 | Bellevue, WA 98009–1518 |
| 13879794 | Paris, Stuart H. | 2471 Warren St | Davenport, IA 52804 |
| 13879798 | Paschall, Kevin N. | 107 S. Main St. | Dover, IL 61323 |
| 13879799 | Pasillas, Manuel | 1228 Boxwood Dr. | Mt. Prospect, IL 60056 |
| 13879800 | Patel, Babubhai V. | 4401 Hawthorne Lane | Rolling Meadows, IL 60008 |
| 13879801 | Patrick, Phillip L. | 2624 E. 25th St. | Granite City, IL 62040 |
| 13879803 | Paulson, Richard E. | 12304 22 Mile Rd | Trufant, MI 49347 |
| 13879805 | Payton, Ryan C. | 5600 Boehm Dr | Fairfield, OH 45014 |
| 13879806 | Pelkey, Chad J. | 9468 S. Stoney Creek   Rd | Carleton, MI 48117 |
| 13879807 | Pension Benefit Guarantee Corp | 1200 K Street NW | Washington, DC 20005–4026 |
| 13879809 | Perdue II, Robert | 1914 E. 38th Ct | Des Moines, IA 50317 |
| 13879810 | Persich Jr., Mark A. | 116 E. Iowa St | Spring Valley, IL 61362 |
| 13879812 | Peters, David A. | 1165 N 2950th Rd | Ottawa, IL 61350 |
| 13879813 | Peterson, Paul M. | 808 Independence Ave | Westville, IN 46391 |
| 13879814 | Peyton, Timothy E. | 6709 Hillside Dr | Pewee Valley, KY 40056 |
| 13879815 | Pickens, Jason D. | 2409 Montana Ave   G12 | Cincinnati, OH 45211 |
| 13879816 | Pierce, Danny A. | 4832 Oak Glen Dr. | Toledo, OH 43613 |
| 13879817 | Pierce, Jameson | 805 N 450 W. | Valparaiso, IN 46385 |
| 13879819 | Pitre, Jody L. | 1450 Wing St   Unit 4B | Elgin, IL 60123 |
| 13879822 | Plummer, Nicholas J. | 1400 E. Wellington   Way #1B | Decatur, IL 62526 |
| 13879824 | Poe, Eric W. | 2673 Spade Rd | Uniontown, OH 44319 |
| 13879825 | Pointer, Jacob M. | 3929 Gray Arbor Dr. | Indianapolis, IN 46237 |
| 13879826 | Pointon, Carl B. | 329 S. Barton Ave | Indianapolis, IN 46241 |
| 13879827 | Pommerening, Adam J. | 1029 State St.   Apt# 38 | River Falls, WI 54022 |
| 13879829 | Post Tribune | c/o John M. Wojcik | 450 St. John Road Suite 201–10   Michigan City, IN 46360 |
| 13879830 | Potter, Charles T. | 13453 104th Ave | Grand Haven, MI 49417 |
| 13879831 | Powalski, Steven J. | 110 Felton St. | Michigan City, IN 46360 |
| 13879832 | Powers III, Earston | 908 Irving Dr. | Clarksville, IN 47129 |
| 13879833 | Pressley, Scott | 113 Idler   P.O. Box 695 | Beverly Shores, IN 46301 |
| 13879836 | Prieto, Angel | 1228 Boxwood | Mt. Prospect, IL 60056 |
| 13879838 | Professional Cargo Services, Inc. | 3735 S West St | Wichita, KS 67217 |
| 13879841 | Provow, John W. | #4 2nd St | LaSalle, IL 61301 |
| 13879842 | Pruett, Floyd E. | 1822 S 10th St. | Council Bluffs, IA 51501 |
| 13879844 | Puddy, Andrew A. | 230 Whispering Spg   Dr. Apt 1 | Fond du Lac, WI 54935 |
| 13710798 | QUALI TECH INC | 318 LAKE HAZELT | CHASKA, MN 55318 |
| 13879846 | QUALI TECH INC | 318 LAKE HAZELT | CHASKA, MN 55318 |
| 13710799 | QUALITY COMPUTER SERVICE | PO BOX 11326 | SHOREWOOD, WI 53211 |
| 13879847 | QUALITY COMPUTER SERVICE | PO BOX 11326 | SHOREWOOD, WI 53211 |
| 13710800 | QUALITY GARAGE DOORS | 2402 BLUFF RD | INDIANAPOLIS, IN 46225 |
| 13879848 | QUALITY GARAGE DOORS | 2402 BLUFF RD | INDIANAPOLIS, IN 46225 |
| 13710801 | QUICK FUEL (Kentucky) | PO BOX 88249 | MILWAUKEE, WI 53288–0249 |
| 13879849 | QUICK FUEL (Kentucky) | PO BOX 88249 | MILWAUKEE, WI 53288–0249 |
| 13710802 | QUICKFLASH | PO BOX 13009 | MILWAUKEE, WI 53213–0009 |
| 13879850 | QUICKFLASH | PO BOX 13009 | MILWAUKEE, WI 53213–0009 |
| 13710803 | QWEST – 515 264–0302 | PO BOX 12480 | SEATTLE, WA 98111–4480 |
| 13879853 | QWEST – 515 264–0302 | PO BOX 12480 | SEATTLE, WA 98111–4480 |
| 13710804 | QWEST BGS–402 346–1876 | PO BOX 91154 | SEATTLE, WA 98111–9254 |
| 13879854 | QWEST BGS–402 346–1876 | PO BOX 91154 | SEATTLE, WA 98111–9254 |
| 13879851 | Quirin, Jacqueline Lee | 750 Meadow Lane | Hinckley, IL 60520 |
| 13879852 | Quiza, Erica M. | 2813 Indian Boundry | River Grove, IL 60171 |
| 13881158 | Qwest Corporation | Attn: Jane Frey | 1801 California St Rm 900   Denver, CO 80202–2658 |
| 13710805 | RADIOLOGY SPEC. OF MILWAUKEE | PO BOX 14307 | MILWAUKEE, WI 53214 |
| 13879856 | RADIOLOGY SPEC. OF MILWAUKEE | PO BOX 14307 | MILWAUKEE, WI 53214 |
| 13710806 | RED CEDAR MEDICAL CENTER | 2321 STOUT RD | MENOMONIE, WI 54751 |
| 13879864 | RED CEDAR MEDICAL CENTER | 2321 STOUT RD | MENOMONIE, WI 54751 |
| 13710807 | REDNECK TRAILER SUPPLY #01 | 2100 NW BYPASS | SPRINGFIELD, MO 65803 |
| 13879865 | REDNECK TRAILER SUPPLY #01 | 2100 NW BYPASS | SPRINGFIELD, MO 65803 |
| 13710808 | REFRIDGERATION SERVICE | 750 PARKVIEW RD | GREEN BAY, WI 54304 |
| 13879867 | REFRIDGERATION SERVICE | 750 PARKVIEW RD | GREEN BAY, WI 54304 |
| 13710809 | REFRIGERATION–HTG INC | 1222 S 2ND ST | BISMARK, ND 58502 |
| 13879868 | REFRIGERATION–HTG INC | 1222 S 2ND ST | BISMARK, ND 58502 |
| 13710810 | REGISTRATION FEE TRUST | P.O. BOX 7955 | MADISON, WI 53707–7955 |
| 13879869 | REGISTRATION FEE TRUST | P.O. BOX 7955 | MADISON, WI 53707–7955 |
| 13710811 | RELIABLE BUSINESS SYSTEMS | 401 S 20TH | DECATUR, IL 62521 |
| 13879870 | RELIABLE BUSINESS SYSTEMS | 401 S 20TH | DECATUR, IL 62521 |
| 13710812 | RELIABLE TRAILER SYSTEMS | PO BOX 42210 | INDIANAPOLIS, IN 46242 |

| | | | |
|---|---|---|---|
| 13879871 | RELIABLE TRAILER SYSTEMS | PO BOX 42210 | INDIANAPOLIS, IN 46242 |
| 13710813 | RELIABLE TRANS SERV MIDWEST | 325 E STOP 18 R | GREENWOOD, IN 46143 |
| 13879872 | RELIABLE TRANS SERV MIDWEST | 325 E STOP 18 R | GREENWOOD, IN 46143 |
| 13710814 | REPUBLIC WASTE SERVICES | PO BOX 9001815 | LOUISVILLE, KY 40290–1815 |
| 13879873 | REPUBLIC WASTE SERVICES | PO BOX 9001815 | LOUISVILLE, KY 40290–1815 |
| 13710815 | REXNORD INDUSTRIES | PO BOX 2022 | MILWAUKEE, WI 53201 |
| 13879874 | REXNORD INDUSTRIES | PO BOX 2022 | MILWAUKEE, WI 53201 |
| 13710816 | RIISER WAUSAU ENERGY | PO BOX 239 | WAUSAU, WI 54402–0239 |
| 13879877 | RIISER WAUSAU ENERGY | PO BOX 239 | WAUSAU, WI 54402–0239 |
| 13950203 | RIISER Wausau Energy | POB 239 | Wausau, WI 54402–0239 |
| 13710817 | RILEY'S LAWN &SNOW | 115 PRAIRIE ST | AURORA, IL 60506 |
| 13879878 | RILEY'S LAWN &SNOW | 115 PRAIRIE ST | AURORA, IL 60506 |
| 13710818 | RIPON PICKLE CO | 1039 BEIER RD | RIPON, WI 54971 |
| 13879880 | RIPON PICKLE CO | 1039 BEIER RD | RIPON, WI 54971 |
| 13710819 | RIS ELECTRIC MOTOR | PO BOX 304 | ST JOSEPH, MO 64502 |
| 13879881 | RIS ELECTRIC MOTOR | PO BOX 304 | ST JOSEPH, MO 64502 |
| 13710820 | RISO INC | 21146 NETWORK P | CHICAGO, IL 60673–1211 |
| 13879882 | RISO INC | 21146 NETWORK P | CHICAGO, IL 60673–1211 |
| 13710821 | RMB | PO BOX 5746 | DENVER, CO 80217 |
| 13879883 | RMB | PO BOX 5746 | DENVER, CO 80217 |
| 13710822 | ROANOKE TRADE SERVICES, INC | 425 CALIFORNIA | SAN FRANISCO, CA 94104 |
| 13879884 | ROANOKE TRADE SERVICES, INC | 425 CALIFORNIA | SAN FRANISCO, CA 94104 |
| 13710823 | ROOSEVELT PAPER COMPANY | 1 ROOSEVELT DR | MT LAUREL, NJ 8054 |
| 13879891 | ROOSEVELT PAPER COMPANY | 1 ROOSEVELT DR | MT LAUREL, NJ 08054 |
| 13710824 | ROSS DISPOSAL SERVICE | 6075 WESTHILL R | DECATUR, IL 62522 |
| 13879894 | ROSS DISPOSAL SERVICE | 6075 WESTHILL R | DECATUR, IL 62522 |
| 13710825 | ROTHSCHILD UTILITIES | 211GRAND AVE | ROTHSCHILD, WI 54474–1199 |
| 13879896 | ROTHSCHILD UTILITIES | 211GRAND AVE | ROTHSCHILD, WI 54474–1199 |
| 13710826 | RUMPKE CONSOLIDATED CO | PO BOX 538708 | CINCINNATI, OH 45253 |
| 13879901 | RUMPKE CONSOLIDATED CO | PO BOX 538708 | CINCINNATI, OH 45253 |
| 13710827 | RUSCOE COMPANY | PO BOX 3858 | AKRON, OH 44314 |
| 13879902 | RUSCOE COMPANY | PO BOX 3858 | AKRON, OH 44314 |
| 13710828 | RUSKIN CO. | 1700 N 21ST ST | PARSONS, KS 67357 |
| 13879903 | RUSKIN CO. | 1700 N 21ST ST | PARSONS, KS 67357 |
| 13710829 | RUSSELL DISTRIBUTING, INC | 16903 SPRING MI | WESTFIELD, IN 46074 |
| 13879904 | RUSSELL DISTRIBUTING, INC | 16903 SPRING MI | WESTFIELD, IN 46074 |
| 13710830 | RUSTY PARKINS ENTERPRISES | PO BOX 305 | CARLISLE, IA 50047 |
| 13879907 | RUSTY PARKINS ENTERPRISES | PO BOX 305 | CARLISLE, IA 50047 |
| 13710831 | RX THIRD PARTY SOLUTIONS | PO BOX 1000, DE | MEMPHIS, TN 38148–0492 |
| 13710832 | RYDER TRANSPORTATION SERVICE | PO BOX 96723 | CHICAGO, IL 60693 |
| 13879908 | RYDER TRANSPORTATION SERVICE | PO BOX 96723 | CHICAGO, IL 60693 |
| 13879855 | Raab, Marlon L. | 12431 N. Earls Ln | Camby, IN 46113 |
| 13937404 | Railroad Retirement Board | 844 N Rush St | Chicago, IL 60611    Attn Stanley Jay Shuman Esq |
| 13879857 | Raines Sr., David E. | 604 W. LaFayette St. | Ottawa, IL 61350 |
| 13879858 | Raines, James L. | 1056 Linda Ln. | Sandwich, IL 60548 |
| 13879859 | Ramey, Phillip M. | 1203 E. College St. | Bolivar, MO 65613 |
| 13879860 | Ramos, Policarpio | 908 Hankes Ave | Aurora, IL 60505 |
| 13879861 | Randy Kirby | 157 W. Mark Avenue | Decatur, IL 62526 |
| 13879862 | Randy Thomas | 3157 Bromley Lane | Aurora, IL 60502 |
| 13879863 | Rawls, Montrice J. | 1545 E. William St | Decatur, IL 62521 |
| 13879866 | Reesor, Benjamin T. | 10711 Enclave Ct | Louisville, KY 40229 |
| 13879875 | Richard Carr | 10560 W 650 N | Orland, IN 46776 |
| 13950442 | Richard D Soetenga | PO Box 986 | Lake Delton, WI 53940 |
| 13882395 | Richard E Paulson | 12304 22 Mile Road | Trufant, MI 49347 |
| 13936453 | Richard R Heston | 5124 Sherwin Ave | Skokie, IL 60077 |
| 13958479 | Richard T Steger | 16 Westfield Circle | Fond Du Lac, WI 54935–3870 |
| 13879876 | Richard Wells | 2907 Annabelle Ct. | Grove City, OH 43123 |
| 13879879 | Ringman, Gary A. | 4715 Copen Ct | Indianapolis, IN 46221 |
| 13913418 | Robert W Blau | 628 Hill St | Baraboo WI 53913 |
| 13879885 | Robert Yost | 1865 22nd Ave. | Moline, IL 61265 |
| 13879886 | Rodas Mendoza, Christina J. | 3300 S 21st Lot#159 | Council Bluffs, IA 51501 |
| 13879887 | Romer, Michael | 414 E. Chestnut | Mount Pulaski, IL 62548 |
| 13879888 | Ronald Litman | 21030 W. Silverleaf | Plainfield, IL 60544 |
| 13879889 | Ronald Seifert | 610 40th Street | Des Moines, IA 50312 |
| 13879890 | Rooker, Kenneth R. | 1013 Stanton St. | Apt #1    Bay City, MI 48708 |
| 13879892 | Ropar Jr., Richard M. | 350 B Salt Creek Pky | Valparaiso, IN 46385 |
| 13879893 | Rosenthal, Larry | N7640 Jupiter Dr | Fond Du Lac, WI 54937 |
| 13879895 | Ross, Carl J. | 449 W. Flemming Ave | Ft. Wayne, IN 46807 |
| 13879897 | Roy Bardill | 3228 Neptune Avenue | Eau Claire, WI 54703 |
| 13879898 | Ruckman, Craig A. | 615 W. Songer St. | Salem, IL 62881 |
| 13879899 | Rudesill, Mike | 10200 City Walk Dr | Apt 444    Woodbury, MN 55129 |
| 13879900 | Ruiz, Juan | 400 Bode Rd | Hoffman Estates, IL 60194 |
| 13879905 | Russell Hawk | 10809 N. Skiles | Kansas City, MO 64157 |
| 13879906 | Russell, Stephen J. | 1410 Sara Ave | Akron, OH 44305 |
| 13993362 | Ryder Truck Rental Inc | Attn Jennifer Morris | 6000 Windward Parkway    Alpharetta GA 3005 |
| 13710833 | SAFETY KLEEN (Indianapolis) | PO Box 382066 | PITTSBURGH, PA 15250–8066 |
| 13879909 | SAFETY KLEEN (Indianapolis) | PO Box 382066 | PITTSBURGH, PA 15250–8066 |
| 13710834 | SAFETY–KLEEN (LAS) | PO BOX 650509 | DALLAS, TX 75265–0509 |

```
13879910   SAFETY-KLEEN (LAS)         PO BOX 650509        DALLAS, TX 75265-0509
13710835   SALLY BEAUTY COMPANY        3001 COLORADO B        DENTON, TX 76210
13879911   SALLY BEAUTY COMPANY        3001 COLORADO B        DENTON, TX 76210
13710836   SAPP BROTHERS (OMAH)       PO BOX 45766        OMAHA, NE 68145-0766
13879915   SAPP BROTHERS (OMAH)       PO BOX 45766        OMAHA, NE 68145-0766
13710837   SCHUETTE INC        PO BOX 1305        WAUSAU, WI 54402-4711
13879922   SCHUETTE INC        PO BOX 1305        WAUSAU, WI 54402-4711
13710838   SCOTT, SCRIVEN &WAHOFF LLP        50 W BROAD ST,        COLUMBUS, OH 43215
13879924   SCOTT, SCRIVEN &WAHOFF LLP        50 W BROAD ST,        COLUMBUS, OH 43215
13710839   SCOTTSDALE INSURANCE COMPANY        PO BOX 4120        SCOTTSDALE, AZ 85261-4120
13879925   SCOTTSDALE INSURANCE COMPANY        PO BOX 4120        SCOTTSDALE, AZ 85261-4120
13710840   SEABURG INDUSTRIES        8301 W 42ND ST        ROCK ISLAND, IL 61201
13879926   SEABURG INDUSTRIES        8301 W 42ND ST        ROCK ISLAND, IL 61201
13710841   SECRETARY OF STATE ILLINOIS        3701 WINCHESTER        SPRINGFIELD, IL 62707-9700
13879927   SECRETARY OF STATE ILLINOIS        3701 WINCHESTER        SPRINGFIELD, IL 62707-9700
13710842   SELECTIVE INSURANCE        40 WANTAGE AVE        BRANCHVILLE, NJ 7890
13879931   SELECTIVE INSURANCE        40 WANTAGE AVE        BRANCHVILLE, NJ 07890
13710843   SENECA CORP        4140 E 14TH ST        DES MOINES, IA 50313
13879933   SENECA CORP        4140 E 14TH ST        DES MOINES, IA 50313
13710844   SENSIA HEALTHCARE        PO BOX 68-4106        MILWAUKEE, WI 53268-4106
13879934   SENSIA HEALTHCARE        PO BOX 68-4106        MILWAUKEE, WI 53268-4106
13710845   SERVICE EXPRESS, INC        4845 CORPORATE        GRAND RAPIDS, MI 49512
13879935   SERVICE EXPRESS, INC        4845 CORPORATE        GRAND RAPIDS, MI 49512
13710846   SET ENVIROMENTAL, INC        PO BOX 827        ELMHURST, IL 60126
13879937   SET ENVIROMENTAL, INC        PO BOX 827        ELMHURST, IL 60126
13710847   SHIPPERS CONSOLIDATION DIST.        1840 CARTER ROA        CLEVELAND, OH 44113-2402
13879949   SHIPPERS CONSOLIDATION DIST.        1840 CARTER ROA        CLEVELAND, OH 44113-2402
13710848   SILCO FIRE PROTECTION CO        10765 MEDALLION        CINCINNATI, OH 45241
13879950   SILCO FIRE PROTECTION CO        10765 MEDALLION        CINCINNATI, OH 45241
13710849   SIOUX FALLS WINAIR        506 S CLIFF RD,        SIOUX FALLS, SD 57103
13879954   SIOUX FALLS WINAIR        506 S CLIFF RD,        SIOUX FALLS, SD 57103
13710850   SKOLD DOOR &FLOOR CO        5730 NE 17TH ST        DES MOINES, IA 50313-1618
13879955   SKOLD DOOR &FLOOR CO        5730 NE 17TH ST        DES MOINES, IA 50313-1618
13710851   SMC        PO BOX 2040        PEACHTREE CITY, GA 30269
13879958   SMC        PO BOX 2040        PEACHTREE CITY, GA 30269
13710852   SMITH PROPERTY MANAGEMENT        PO BOX 294        PALMYRA, IN 47164
13879959   SMITH PROPERTY MANAGEMENT        PO BOX 294        PALMYRA, IN 47164
13710853   SOURCE ONE METALS        42854 MOUND RD        STERLING HEIGHTS, MI 48314
13879968   SOURCE ONE METALS        42854 MOUND RD        STERLING HEIGHTS, MI 48314
13710854   SOURCE ONE SOLUTIONS INC        3225 DEMING WAY        MIDDLETON, WI 53562
13879969   SOURCE ONE SOLUTIONS INC        3225 DEMING WAY        MIDDLETON, WI 53562
13710855   SPECTRUM HEALTH        PO BOX 2048        GRAND RAPIDS, MI 49501
13879972   SPECTRUM HEALTH        PO BOX 2048        GRAND RAPIDS, MI 49501
13710856   SPEEDWAY SUPERAMERICA LLC        PO BOX 740587        CINCINNATI, OH 45274-0587
13879973   SPEEDWAY SUPERAMERICA LLC        PO BOX 740587        CINCINNATI, OH 45274-0587
13710857   SPELLMIRE &SOMMER        77 W WACKER DR        CHICAGO, IL 60601
13879974   SPELLMIRE &SOMMER        77 W WACKER DR        CHICAGO, IL 60601
13710858   SPRING WINDOW FASHIONS        7549 GRABER RD        MIDDLETON, WI 53562
13879976   SPRING WINDOW FASHIONS        7549 GRABER RD        MIDDLETON, WI 53562
13710859   ST AGNES HOSPTIAL        PO BOX 88562        MILWAUKEE, WI 53288-0562
13879979   ST AGNES HOSPTIAL        PO BOX 88562        MILWAUKEE, WI 53288-0562
13710860   ST CROIX NATURAL GAS COMPANY        PO BOX 6        RIVER FALLS, WI 54022
13879980   ST CROIX NATURAL GAS COMPANY        PO BOX 6        RIVER FALLS, WI 54022
13710861   ST FRANCIS HOSPITAL        PO BOX 68-4007        MILWAUKEE, WI 53268-4007
13879981   ST FRANCIS HOSPITAL        PO BOX 68-4007        MILWAUKEE, WI 53268-4007
13710862   ST MARGARETS HOSPITAL        600 E FIRST ST        SPRING VALLEY, IL 61362
13879982   ST MARGARETS HOSPITAL        600 E FIRST ST        SPRING VALLEY, IL 61362
13710863   ST. JOSEPH OCCUPATIONAL HEALTH        PO BOX 6308        SOUTH BEND, IN 46660-6308
13879984   ST. JOSEPH OCCUPATIONAL HEALTH        PO BOX 6308        SOUTH BEND, IN 46660-6308
13710864   ST. VINCENT MERCY MEDICAL        2213 CHERRY ST        TOLEDO, OH 43608-2691
13879985   ST. VINCENT MERCY MEDICAL        2213 CHERRY ST        TOLEDO, OH 43608-2691
13710865   STAND GUARD        PO BOX 62291        NEW ORLEANS, LA 70162
13879986   STAND GUARD        PO BOX 62291        NEW ORLEANS, LA 70162
13710866   STANDARD STEEL        2450 W HUBBARD        CHICAGO, IL 60612
13879987   STANDARD STEEL        2450 W HUBBARD        CHICAGO, IL 60612
13710868   SUBSTATATION SUPPLY        3368 N 88TH PLA        OMAHA, NE 68134
13880002   SUBSTATATION SUPPLY        3368 N 88TH PLA        OMAHA, NE 68134
13710869   SWISHER &COHRT, PLC        PO BOX 1200        WATERLOO, IA 50704
13880004   SWISHER &COHRT, PLC        PO BOX 1200        WATERLOO, IA 50704
13879912   Salters, James R.        79 N. Jones Ave        Columbus, OH 43222
13879913   Saltzwadel, Corey M.        1313 Park Ave        So. Milwaukee, WI 53172
13879914   Sanchez, Bonita L        100 S. 9th Ave.        Apt #112        Mendota, IL 61342
13879916   Schepler, Damon R.        638 N. McKinley Rd        Lot #5        Flushing, MI 48433-1375
13879917   Scherer, Brian M.        N6110 670th St        Menomonie, WI 54751
13879918   Scherer, Milton C.        N9876 150th St.        Boyceville, WI 54725
13879919   Schmitt, Andrew J.        321 E Chestnut        Rich Hill, MO 64779
13879920   Schmitto, Jeffery V.        209 W. South Street        P.O. Box 112        Franklin Grove, IL 61031-0112
13879921   Schneider Resources, Inc.        3101 Packerland Drive        Green Bay, WI 54313-6187
```

| | | | | |
|---|---|---|---|---|
| 13879923 | Schulter, Brian | 5212 15th St. | Streator, IL 61364 | |
| 13879928 | Seibert, Mark W | 1653 87th Ave | Hammond, WI 54015 | |
| 13879929 | Seifert, Ronald E. | 610 40th St | DesMoines, IA 50312 | |
| 13879930 | Seitz, Kevin P. | 6030 Tillman Rd | Ft. Wayne, IN 46816 | |
| 13879932 | Selinger, William R. | 1024 Essington Lane | Romeoville, IL 60446 | |
| 13879936 | Service Transport &S–Tran Holdings | C/O Pachulski, Stang, Ziehl, Young | 919 N. Market St. 17th Floor | Wilmington, DE 19899 |
| 13879938 | Shahin, Sedat | 1441 Glacier Pkwy | Algonquin, IL 60102 | |
| 13879939 | Shan, Charles C. | 304 10th St #1 | Lasalle, IL 61301 | |
| 13879940 | Shaw, Daniel M. | 10711 Sharon Lane | Shawnee, KS 66203 | |
| 13879941 | Shaw, Gary L. | 158 Arvey Lane | Fond du Lac, WI 54935 | |
| 13879942 | Shaw, Richard L. | 2604 S. Pine | Centralia, IL 62801 | |
| 13879943 | Sheard, Lowell N. | 3934 N. College | Indianapolis, IN 46205 | |
| 13879944 | Sheben, Michael P. | 1436 W Cudahy Ave | Milwaukee, WI 53110 | |
| 13879945 | Shei, Karla K. | 177 West 450 N | LaPorte, IN 46350 | |
| 13879946 | Shelley, Dennis S. | 2812 Beverly Dr | Urbandale, IA 50322 | |
| 13879947 | Sherwin, Kimberly J. | 401 Fifth St | Kell, IL 62853 | |
| 13879948 | Shipman, Robert E. | 7140 Vedder Pl. | Apt # 116 | Indianapolis, IN 46241 |
| 13879951 | Simmons, Michael P. | 929 Maple Ridge Rd | Mosinee, WI 54455 | |
| 13879952 | Simpkins, Adam C. | 510 Bach St. | LaPorte, IN 46350 | |
| 13879953 | Simpkins, Larry E. | 8867 Botanical Ave | Caseyville, IL 62232 | |
| 13879956 | Sleaford, Jeffrey A. | 2584 Arthur St. | Coopersville, MI 49404 | |
| 13879957 | Smalley, David A. | 3511 Alkire Rd | Grove City, OH 43123 | |
| 13879960 | Smith, John K. | 304 10th Street | Bottom | LaSalle, IL 61350 |
| 13879961 | Smith, Randall E. | 108 15th St SE | Altoona, IA 50009 | |
| 13879962 | Smith, Robert E. | 2147 South 47 St | Kansas City, KS 66106 | |
| 13879963 | Smith, Thomas D. | 1012 E. South St. | Bolivar, MO 65613 | |
| 13879964 | Smrecak, Matthew H. | 566 Tradewinds Dr | Apt 5 | Essexville, MI 48732 |
| 13879965 | Snyder, Albert D. | 3235 Whitehead Rd | Columbus, OH 43204 | |
| 13879966 | Soberalski, Michael R. | 947 Chartres | Lasalle, IL 61301 | |
| 13879967 | Soetenga, Richard D | Site 29 Third Hole | Drive P.O.Box 986 | Lake Delton, WI 53940 |
| 13879970 | Spangler, Timothy A. | 384 White St. | Branch Hill, OH 45140 | |
| 13879971 | Spears, Greg A. | 501 Mariwood Dr | Indianapolis, IN 46234 | |
| 13879975 | Spenner, Wayde K. | 214 West Peach St. | Centralia, IL 62801 | |
| 13815311 | Sprint Nextel Correspondence | Attn Bankruptcy Dept | PO Box 7949 | Overland Park KS 66207–0949 |
| 13815312 | Sprint Nextel Distribution | Attn: Bankruptcy Dept | P.O. Box 3326 | Englewood, CO 80155–3326 |
| 13879977 | Spulak, Ronald H. | 2511 N 8th Street | Wausau, WI 54403 | |
| 13879978 | Srnka, James J. | W 2872 Mueller Rd. | Hilbert, WI 54129 | |
| 13879983 | St. Alexius Medical Center | C/O Powers &Moon | 707 Lake Cook Road, Suite 102 | Deerfield, IL 60015 |
| 13879988 | Stanton, Mary P. | 168 S Harris Ave | Columbus, OH 43204 | |
| 13879989 | Stavedahl, Rodney L. | 6401 Walnut Valley | Dr. | Fort Wayne, IN 46818 |
| 13879990 | Steele, Richard B. | 690 New Hampshire St | Gary, IN 46403 | |
| 13879991 | Steffen, Terry J. | 509 Wisconsin Ave. | No. Fond Du Lac, WI 54937 | |
| 13879992 | Steger, Richard T. | 16 Westfield Circle | Fond Du Lac, WI 54935 | |
| 13879993 | Steve Hartmann | 105 N. Daniels Drive | Batavia, IL 60510 | |
| 13710867 | Steve Hartmann (C/O Mid–States) | 540 West Galena Blvd | AURORA, IL 60506 | |
| 13879994 | Steve Hartmann (C/O Mid–States) | 540 West Galena Blvd | AURORA, IL 60506 | |
| 13879995 | Steward, Anthony | 2050 Woodtrail Court | Fairfield, OH 45014 | |
| 13879996 | Stewart, Andrea C. | 633 Charlotte Ln | Oswego, IL 60543 | |
| 13879997 | Stiegler, Brian S. | 133 Brierley Way | Carmel, IN 46032 | |
| 13879998 | Stinemates, Robert J. | 310 Doty St. | Fond Du Lac, WI 54935 | |
| 13879999 | StoneRiver Pharmacy Solutions | 2600 Thousand Oaks Blvd. | Suite 1400 | Memphis, TN 38118 |
| 13880000 | Stotts, Rick C. | P.O. Box 782553 | Wichita, KS 67278 | |
| 13880001 | Stout, Charles A. | 1088 Dusty Court | Greenwood, IN 46143 | |
| 13880003 | Sutor, Jackie R. | 1009 Yankee Ct. | Warrenton, MO 63383 | |
| 13880005 | Szyper Sr., Greg M. | 807 Blossom Rd | Hillview, KY 40229 | |
| 13710870 | T – MOBILE | PO BOX 742596 | CINCINNATI, OH 45274–2596 | |
| 13880006 | T – MOBILE | PO BOX 742596 | CINCINNATI, OH 45274–2596 | |
| 13821568 | T Mobile USA Inc | Attn: Bankruptcy Dept. | PO Box 53410 | Bellevue, Wa 98015–3410 |
| 13821570 | T Mobile USA Inc | Attn: Bankruptcy Dept. | PO Box 53410 | Bellevue, Wa 98015–3410 |
| 13780972 | T R McTaggart | c/o Jan Kraska | 219 N Front Street | Standish MI 48658 |
| 13710871 | TEMPERATURE SYSTEMS | PO BOX 8030 | MADISON, WI 53704 | |
| 13880012 | TEMPERATURE SYSTEMS | PO BOX 8030 | MADISON, WI 53704 | |
| 13710872 | THE DES MOINES REGISTER | PO BOX 10441 | DES MOINES, IA 50306–0441 | |
| 13880017 | THE DES MOINES REGISTER | PO BOX 10441 | DES MOINES, IA 50306–0441 | |
| 13710873 | THE SALVAGE GROUPS | PO BOX 230 | ST CLAIR SHORES, MI 48080 | |
| 13880018 | THE SALVAGE GROUPS | PO BOX 230 | ST CLAIR SHORES, MI 48080 | |
| 13710874 | THE TIMES | 110 W JEFFERSON | OTTAWA, IL 61350 | |
| 13880019 | THE TIMES | 110 W JEFFERSON | OTTAWA, IL 61350 | |
| 13710875 | THERMO KING CHRISTENSEN | 7508 F ST | OMAHA, NE 68127 | |
| 13880020 | THERMO KING CHRISTENSEN | 7508 F ST | OMAHA, NE 68127 | |
| 13710876 | THERMO KING QUAD CITIES | 3900 81ST AVE W | P O BOX 6157 | ROCK ISLAND, IL 61204–6157 |
| 13880021 | THERMO KING QUAD CITIES | 3900 81ST AVE W | ROCK ISLAND, IL 61201 | |
| 13710878 | TIM MARSZALKOWSKI | 4140 WALES AVE | MASSILLON, OH 44646 | |

| | | | |
|---|---|---|---|
| 13880032 | TIM MARSZALKOWSKI | 4140 WALES AVE | MASSILLON, OH 44646 |
| 13710879 | TITO INC | 480 WESTERN RD | SCHOFIELD, WI 54476 |
| 13880033 | TITO INC | 480 WESTERN RD | SCHOFIELD, WI 54476 |
| 13710880 | TM CLAIMS SERVICE, INC | PO BOX 7216 | PASADENA, CA 91109 |
| 13880034 | TM CLAIMS SERVICE, INC | PO BOX 7216 | PASADENA, CA 91109 |
| 13710881 | TOLEDO EDISON | PO BOX 3638 | AKRON, OH 44309–3638 |
| 13880035 | TOLEDO EDISON | PO BOX 3638 | AKRON, OH 44309–3638 |
| 13710882 | TOM'S HEATING &COOLING | PO BOX 9344 | MICHIGAN CITY, IN 40361 |
| 13880036 | TOM'S HEATING &COOLING | PO BOX 9344 | MICHIGAN CITY, IN 40361 |
| 13710883 | TOUCH TONE COMMUNICATIONS | 408 MONDAMIN ST | MINOOKA, IL 60447 |
| 13880038 | TOUCH TONE COMMUNICATIONS | 408 MONDAMIN ST | MINOOKA, IL 60447 |
| 13710885 | TOYOTA FINANCIAL SERVICES | COMMERCIAL FIN. DEPT 2431 | Carol Stream, IL 60132 |
| 13710886 | TOYOTA MOTOR CREDIT CORP | PO BOX 3457 | CAROL STREAM, IL 60132–2431 |
| 13880040 | TOYOTA MOTOR CREDIT CORP | PO BOX 3457 | CAROL STREAM, IL 60132–2431 |
| 13880041 | TRANSETTLEMENTS INC | 120 RANDALL DR | WATERLOO, ONTARIO CANADA N2V 1C6 |
| 13710887 | TRANSETTLEMENTS INC | 120 RANDALL DR | WATERLOO, ONTARIO CANADA N2V 1C6, |
| 13710888 | TRANSMOTION C/O FREIGHT WATCH | 4811 S 76TH ST, | MILWAUKEE, WI 53220 |
| 13880042 | TRANSMOTION C/O FREIGHT WATCH | 4811 S 76TH ST, | MILWAUKEE, WI 53220 |
| 13710890 | TREDROC TIRE SERVICE | 635 CONKEY | HAMMOND, IN 46320 |
| 13880045 | TREDROC TIRE SERVICE | 635 CONKEY | HAMMOND, IN 46320 |
| 13710891 | TRI STATE PROPANE – GLN | PO BOX 430 | MINOOKA, IL 60447 |
| 13880046 | TRI STATE PROPANE – GLN | PO BOX 430 | MINOOKA, IL 60447 |
| 13710892 | TRI–STATE DEVELOPMENT, INC | PO BOX 5345 | SAGINAW, MI 48603–0345 |
| 13880047 | TRI–STATE DEVELOPMENT, INC | PO BOX 5345 | SAGINAW, MI 48603–0345 |
| 13710893 | TRI–STATE PROPANE – SBD | PO BOX 430 | MINOOKA, IL 60447 |
| 13880048 | TRI–STATE PROPANE – SBD | PO BOX 430 | MINOOKA, IL 60447 |
| 13710894 | TRINITY TRANSPORT | PO BOX 1620 | SEAFORD, DE 19973 |
| 13880050 | TRINITY TRANSPORT | PO BOX 1620 | SEAFORD, DE 19973 |
| 13710895 | TRINITY WORK FITNESS CENTER | 3540 E 46TH ST | DAVENPORT, IA 52807 |
| 13880051 | TRINITY WORK FITNESS CENTER | 3540 E 46TH ST | DAVENPORT, IA 52807 |
| 13710896 | TRUCK PARTS SPECIALISTS | 5710 W RAYMOND | INDIANAPOLIS, IN 46241 |
| 13880053 | TRUCK PARTS SPECIALISTS | 5710 W RAYMOND | INDIANAPOLIS, IN 46241 |
| 13710897 | TRUCKPRO – INDIANAPOLIS | 1408 W THOMPSON | INDIANAPOLIS, IN 46217 |
| 13880054 | TRUCKPRO – INDIANAPOLIS | 1408 W THOMPSON | INDIANAPOLIS, IN 46217 |
| 13880007 | Tackett, David W. | 8181 W. Newburg | Carleton, MI 48117 |
| 13880008 | Tackett, James C. | 8181 W. Newburg Rd | Carleton, MI 48117 |
| 13880009 | Talley, Nathan | 330 W. Church St. | Sheridan, IL 60551 |
| 13880010 | Taylor, Bryant K. | 9849 Dennis | St. Louis, MO 63136 |
| 13880011 | Taylor, Patrick M. | 516 8th St | Peru, IL 61354 |
| 13880013 | Terhune, David | 206 S St. Paul | Wichita, KS 67213 |
| 13880014 | Terry Hartman | c/o Tom Streit | 1999 Downer Place | Aurora, IL 60506 |
| 13880015 | Terry Jr., Henry A. | 13356 Sorrel Ct | Granger, IN 46530 |
| 13880016 | Terry M. Hartmann | C/O Tom Streit | 1999 Downer Place | Aurora, IL 60506 |
| 13880022 | Thomas J Bartsch &Co PC | ONE MERCHANTS | OSWEGO, IL 60543 |
| 13710877 | Thomas J Bartsch &Co PC | ONE MERCHANTS Plaza Suite 201 | OSWEGO, IL 60543 |
| 13880023 | Thomas, Juanito A. | 505 S. Maple | Centralia, IL 62801 |
| 13880024 | Thomas, Randy A. | 3157 Bromley Lane | Aurora, IL 60502 |
| 13880025 | Thomas, William S. | 613 E. Broadway | Bolivar, MO 65613 |
| 13880026 | Thompson, Vernon C. | 3231 Park 16th St. | Moline, IL 61265 |
| 13880027 | Thomsen, Harold | 504 S. Dyer St | Odessa, MO 64076 |
| 13880028 | Thomsen, William H | 1602 Kingsway | Oak Grove, MO 64075 |
| 13880029 | Thorndyke, Jason E. | 4328 S. Foltz St | Indianapolis, IN 46221 |
| 13880030 | Thorson, Clinton A. | 706 N. Vine | P.O. Box 24 | Sandoval, IL 62882 |
| 13880031 | Tim Hartmann | 38 Emerald Court | Morton, IL 61550 |
| 13810043 | Toledo Edison | Bankruptcy Dept | 6896 Miller Road | Brecksville, OH 44141 |
| 13880037 | Tomaszewski, Michael C. | 295 S. Railroad St | Box 25 | Radom, IL 62876 |
| 13880039 | Toyota Financial Services | P.O. Box 3457 | Torrance, CA 90510–3457 |
| 13710884 | Toyota Financial Services | PO Box 3457 | Torrance, CA 90510–3457 |
| 13840234 | Toyota Motor Credit Corporation | 19001 S. Western Ave. WF–21 | Torrance, CA 90501 |
| 13898948 | Tracy Marion | 1745 Country Club Dr | Grand Rapids, MI 49505 |
| 13880043 | Transportation Alliance Leasing | 4185 Harrison Blvd #200 | Ogden, UT 84403 |
| 13710889 | Transportation Alliance Leasing Inc | 4185 Harrison Blvd #200 | Ogden, UT 84403 |
| 13880044 | Transportation Alliance Leasing Inc | 4185 Harrison Blvd #200 | Ogden, UT 84403 |
| 13873965 | Tri State Propane SBD | P O BOX 430 | Minook IL 60447 |
| 13880049 | Triggs, Jeron M. | 9175 N. 86th Ct. | Milwaukee, WI 53224 |
| 13880052 | Trively, Stacy L | 505 N. 3rd St | Bellevue, NE 68005 |
| 13880055 | Truskowski, Thomas M. | 2773 Crockery Shore Road | Casnovia,MI 49318 |
| 13880056 | Tubugh, Scott | 203 SW State St. | Ankeny, IA 50023 |
| 13880057 | Tyson, Theodore | 5461 Taylor Street | Davenport, IA 52806 |
| 13880058 | Tyson, Willie L | 4205 W 16st | Davenport, IA 52804 |
| 13710898 | U.R. 1ST SERVICES, INC | 9024 WAYNE TRAC | FORT WAYNE, IN 46816 |
| 13880059 | U.R. 1ST SERVICES, INC | 9024 WAYNE TRAC | FORT WAYNE, IN 46816 |
| 13710899 | ULTIMATE SYSTEMS | 1430 N MAIN | DELPHOS, OH 45833 |
| 13880060 | ULTIMATE SYSTEMS | 1430 N MAIN | DELPHOS, OH 45833 |
| 13710900 | UNITED COOPERATIVE | N7160 RACEWAY R | BEAVER DAM, WI 53916 |
| 13880062 | UNITED COOPERATIVE | N7160 RACEWAY R | BEAVER DAM, WI 53916 |
| 13710901 | UNITED DISTRIBUTING COMPANY, INC | PO BOX 1452 | SYKESVILLE, MD 21784 |
| 13880063 | UNITED DISTRIBUTING COMPANY, INC | PO BOX 1452 | SYKESVILLE, MD 21784 |

| | | | |
|---|---|---|---|
| 13710902 | UNITED OIL CORP | PO BOX 126 | COLUMBIA CITY, IN 46725 |
| 13880064 | UNITED OIL CORP | PO BOX 126 | COLUMBIA CITY, IN 46725 |
| 13710903 | UNITED PROPANE &ENERGY | 3805 CLEARVIEW | GURNEE, IL 60031 |
| 13880065 | UNITED PROPANE &ENERGY | 3805 CLEARVIEW | GURNEE, IL 60031 |
| 13710904 | UNIVERSAL TRAFFIC SERVICE | PO BOX 888470 | GRAND RAPIDS, MI 49588 |
| 13880066 | UNIVERSAL TRAFFIC SERVICE | PO BOX 888470 | GRAND RAPIDS, MI 49588 |
| 13710905 | US CELLULAR | PO BOX 0203 | PALATINE, IL 60055–0203 |
| 13880067 | US CELLULAR | PO BOX 0203 | PALATINE, IL 60055–0203 |
| 13710906 | UTILITY METALS | 6210 R STRAWBER | LOUISVILLE, KY 40214 |
| 13880068 | UTILITY METALS | 6210 R STRAWBER | LOUISVILLE, KY 40214 |
| 13710907 | UTILITY PETERBILT | 4255 S HARDING | INDIANAPOLIS, IN 46217 |
| 13880069 | UTILITY PETERBILT | 4255 S HARDING | INDIANAPOLIS, IN 46217 |
| 13710908 | UTTERBACK SUPPLY | PO BOX 21186 | INDIANAPOLIS, IN 46221–1699 |
| 13880070 | UTTERBACK SUPPLY | PO BOX 21186 | INDIANAPOLIS, IN 46221–1699 |
| 13710909 | UZ ENGINEERED PRODUCTS | PO BOX 74189 | CLEVELAND, OH 44194–0268 |
| 13880071 | UZ ENGINEERED PRODUCTS | PO BOX 74189 | CLEVELAND, OH 44194–0268 |
| 13880061 | Union Electric Co d/b/a Amerenue | c/o Willian F. Whealen | 7606 Forsyth Blvd. | Saint Louis, MO 63105 |
| 13738065 | United States Department of Labor | Employee Benefits Security Administratio | 200 West Adams    Suite 1600    Chicago, IL 60606 |
| 13710910 | VALLEY ELECTRIC SUPPLY | 1361 N STATE RD | VINCENNES, IN 47591 |
| 13880072 | VALLEY ELECTRIC SUPPLY | 1361 N STATE RD | VINCENNES, IN 47591 |
| 13710911 | VALSPAR c/o WILLIAMS AND ASSOC. | 405 E 78TH ST | BLOOMINGTON, MN 55420 |
| 13880074 | VALSPAR c/o WILLIAMS AND ASSOC. | 405 E 78TH ST | BLOOMINGTON, MN 55420 |
| 13710912 | VAN AUSDALL AND FARRAR, INC | PO BOX 664250 | INDIANAPOLIS, IN 46266 |
| 13880075 | VAN AUSDALL AND FARRAR, INC | PO BOX 664250 | INDIANAPOLIS, IN 46266 |
| 13710913 | VAN'S ELECTRICAL | 2541 KENTUCKY A | INDIANAPOLIS, IN 46221 |
| 13880076 | VAN'S ELECTRICAL | 2541 KENTUCKY A | INDIANAPOLIS, IN 46221 |
| 13710914 | VECTREN ENERGY DEL. OF INDIANA | 1239 RELIABLE P | CHICAGO, IL 60686 |
| 13880080 | VECTREN ENERGY DEL. OF INDIANA | 1239 RELIABLE P | CHICAGO, IL 60686 |
| 13710915 | VENTLINE – PHILLIPS PRODUCTS CO | 902 S DIVISION | BRISTOL, IN 46507 |
| 13880084 | VENTLINE – PHILLIPS PRODUCTS CO | 902 S DIVISION | BRISTOL, IN 46507 |
| 13710916 | VEOLIA ES SOLID WASTE–MAR | PO BOX 6484 | CAROL STREAM, IL 62801–5313 |
| 13880085 | VEOLIA ES SOLID WASTE–MAR | PO BOX 6484 | CAROL STREAM, IL 62801–5313 |
| 13710917 | VEOLIA ES SOLID WASTE–STL | PO BOX 6484 | CAROL STREAM, IL 60197–6484 |
| 13880086 | VEOLIA ES SOLID WASTE–STL | PO BOX 6484 | CAROL STREAM, IL 60197–6484 |
| 13710918 | VERIZON NORTH 260–749–8551 | PO BOX 9688 | MISSION HILLS, CA 91346–9688 |
| 13880087 | VERIZON NORTH 260–749–8551 | PO BOX 9688 | MISSION HILLS, CA 91346–9688 |
| 13710919 | VERIZON WIRELESS–480338206–00001 | PO BOX 25505 | LEHIGH VALLEY, PA 18002–5505 |
| 13880088 | VERIZON WIRELESS–480338206–00001 | PO BOX 25505 | LEHIGH VALLEY, PA 18002–5505 |
| 13710920 | VIKING EXPRESS | 830 32ND AVE NW | OWATONNA, MN 55060 |
| 13880091 | VIKING EXPRESS | 830 32ND AVE NW | OWATONNA, MN 55060 |
| 13710921 | VILLAGE OF HAMMOND | 455 DAVIS ST | HAMMOND, WI 54015 |
| 13880092 | VILLAGE OF HAMMOND | 455 DAVIS ST | HAMMOND, WI 54015 |
| 13710922 | VILLAGE OF RICHFIELD | PO BOX 387 | RICHFIELD, OH 44286–0387 |
| 13880093 | VILLAGE OF RICHFIELD | PO BOX 387 | RICHFIELD, OH 44286–0387 |
| 13710923 | VILLAGE OF WATERFORD | 123 N RIVER ST | WATERFORD, WI 53185 |
| 13880094 | VILLAGE OF WATERFORD | 123 N RIVER ST | WATERFORD, WI 53185 |
| 13710924 | VITALIS TRUCK LINES INC. | PO BOX 1703 | DES MOINES, IA 50305 |
| 13880095 | VITALIS TRUCK LINES INC. | PO BOX 1703 | DES MOINES, IA 50305 |
| 13848006 | Vahdet Kovacevic | 3840 Whispering Way Dr Se Apt 204 | Grand Rapids MI 49546 |
| 13848346 | Valerie Baker | 120 S. LaSalle Ste 1800 | Chicago, IL 60603 |
| 13880073 | Vallier, Scott G | 8430.85 Road | Gladstone, MI 49837 |
| 13880077 | Vanamala, Naresh K. | 1598 Hinterlong Lane | Naperville, IL 60563 |
| 13880078 | Vanderhoff III, Arthur M. | 5304 Plainfield Ave | N.E. | Grand Rapids, MI 49525 |
| 13880079 | Vargo Material Handling | 3709 Parkway Lane | Hilliard, OK 43026 |
| 13880081 | Vehlhaber, David A. | 5796 Robert Dr | Brook Park, OH 44142 |
| 13880082 | Velazquez, Fermin A. | 1860 Plain Ave | Aurora, IL 60502 |
| 13880083 | Veness, Mark W. | 2208 S. 16th St #1 | Milwaukee, WI 53215 |
| 13880089 | Verson Jr., Paul | 3205 Kilarney | Granite City, IL 62040 |
| 13880090 | Vice Jr., Loyd W. | 1220 W. Maple St. | Eldridge, IA 52748 |
| 13977370 | Virgil E Burks | 1828 E 21st St | Des Moines, IA 50317–6336 |
| 13880096 | Vitalis Trucklines | P.O. Box 1703 | Des Moines, IA 50305 |
| 13880097 | Vorhies, Kent L. | 1509 29th Ave | Moline, IL 61265 |
| 13710925 | W A ROOSEVELT CO | 2727 COMMERCE S | LA CROSSE, WI 54602 |
| 13880098 | W A ROOSEVELT CO | 2727 COMMERCE S | LA CROSSE, WI 54602 |
| 13710926 | WALGREEN COMPANY | PO BOX 90484 | CHICAGO, IL 60696–0484 |
| 13880100 | WALGREEN COMPANY | PO BOX 90484 | CHICAGO, IL 60696–0484 |
| 13710927 | WASTE CONNECTIONS | DEPT 1433 | LOS ANGELES, CA 90084–1433 |
| 13880103 | WASTE CONNECTIONS | DEPT 1433 | LOS ANGELES, CA 90084–1433 |
| 13710928 | WASTE MANAGE WISCONSIN (MAD) | PO BOX 9001054 | LOUISVILLE, KY 40290–1054 |
| 13880104 | WASTE MANAGE WISCONSIN (MAD) | PO BOX 9001054 | LOUISVILLE, KY 40290–1054 |
| 13710929 | WASTE MANAGEMENT (LAS) | PO BOX 4648 | CAROL STREAM, IL 60197–4648 |
| 13880105 | WASTE MANAGEMENT (LAS) | PO BOX 4648 | CAROL STREAM, IL 60197–4648 |
| 13710930 | WASTE MANAGEMENT OF COLUMBUS | PO BOX 9001175 | LOUISVILLE, KY 40290–1175 |
| 13710931 | WASTE MANAGEMENT OF OHIO(CLE) | PO BOX 9001054 | LOUISVILLE, KY 40290–1054 |
| 13710932 | WATT'S ELECTRIC CO | 3211 NW 39TH ST | LINCOLN, NE 68524 |
| 13880106 | WATT'S ELECTRIC CO | 3211 NW 39TH ST | LINCOLN, NE 68524 |

| | | | |
|---|---|---|---|
| 13710933 | WATT'S ELECTRIC LLC | 405 BROADWAY | KANSAS CITY, MO 64105 |
| 13880107 | WATT'S ELECTRIC LLC | 405 BROADWAY | KANSAS CITY, MO 64105 |
| 13710934 | WCA WASTE CORPORATION | PO BOX 553166 | DETROIT, MI 48255–3166 |
| 13880108 | WCA WASTE CORPORATION | PO BOX 553166 | DETROIT, MI 48255–3166 |
| 13710935 | WE ENERGIES – 6436–412–749 | PO BOX 2089 | MILWAUKEE, WI 53201–2089 |
| 13880109 | WE ENERGIES – 6436–412–749 | PO BOX 2089 | MILWAUKEE, WI 53201–2089 |
| 13710936 | WELDER SERVICES INC | PO BOX 6178 | FT WAYNE, IN 46896 |
| 13880112 | WELDER SERVICES INC | PO BOX 6178 | FT WAYNE, IN 46896 |
| 13710937 | WELDER'S SUPPLY, INC | 2020 TRAIN AVE | CLEVELAND, OH 44113 |
| 13880113 | WELDER'S SUPPLY, INC | 2020 TRAIN AVE | CLEVELAND, OH 44113 |
| 13710938 | WERNER ELECTRIC | 1800 ELM ST | MINNEAPOLIS, MN 55414 |
| 13880116 | WERNER ELECTRIC | 1800 ELM ST | MINNEAPOLIS, MN 55414 |
| 13710939 | WEST MICHIGAN SERVICES | 0–702 CHICAGO | JENISON, MI 49428 |
| 13880118 | WEST MICHIGAN SERVICES | 0–702 CHICAGO | JENISON, MI 49428 |
| 13710940 | WESTERN &COMPANY | 5009 OXFORD MID | MIDDLETOWN, OH 45042 |
| 13880121 | WESTERN &COMPANY | 5009 OXFORD MID | MIDDLETOWN, OH 45042 |
| 13710941 | WESTERN EXTRALITE CO | 1470 LIBERTY ST | KANSAS CITY, MO 64102 |
| 13880122 | WESTERN EXTRALITE CO | 1470 LIBERTY ST | KANSAS CITY, MO 64102 |
| 13710942 | WESTERN TRAILER SERVICE INC | 3550 FAIRBANKS | KANSAS CITY, KS 66106 |
| 13880123 | WESTERN TRAILER SERVICE INC | 3550 FAIRBANKS | KANSAS CITY, KS 66106 |
| 13710943 | WHEALON TOWING &SERVICE INC | 375 N HICKORY | FOND DU LAC, WI 54935 |
| 13880125 | WHEALON TOWING &SERVICE INC | 375 N HICKORY | FOND DU LAC, WI 54935 |
| 13710944 | WHITE COUNTY MEMORIAL HOSPITAL | 720 S SIXTH ST | MONTICELLO, IN 47960–8182 |
| 13880127 | WHITE COUNTY MEMORIAL HOSPITAL | 720 S SIXTH ST | MONTICELLO, IN 47960–8182 |
| 13710945 | WHOLESALE BATTERIES INC | 605 KANSAS AVE | KANSAS CITY, KS 66105 |
| 13880134 | WHOLESALE BATTERIES INC | 605 KANSAS AVE | KANSAS CITY, KS 66105 |
| 13710946 | WICHITA CLINIC | PO BOX 2969 | WICHITA, KS 67201–2969 |
| 13880135 | WICHITA CLINIC | PO BOX 2969 | WICHITA, KS 67201–2969 |
| 13710947 | WIELAND TRUCK CENTER | 3165 WOLF RD | SAGINAW, MI 48601 |
| 13880136 | WIELAND TRUCK CENTER | 3165 WOLF RD | SAGINAW, MI 48601 |
| 13710948 | WIERS INTERNATIONAL TRUCK | 510 S 500 EAST | LAFAYETTE, IN 47905 |
| 13880137 | WIERS INTERNATIONAL TRUCK | 510 S 500 EAST | LAFAYETTE, IN 47905 |
| 13710949 | WILLIAM B TABLER CO | 1331 S 15TH ST | LOUISVILLE, KY 40210 |
| 13880139 | WILLIAM B TABLER CO | 1331 S 15TH ST | LOUISVILLE, KY 40210 |
| 13710950 | WINDSTREAM – 330–659–4420 | PO BOX 9001908 | LOUISVILLE, KY 40290–1908 |
| 13880143 | WINDSTREAM – 330–659–4420 | PO BOX 9001908 | LOUISVILLE, KY 40290–1908 |
| 13710951 | WINGFOOT COMMERCIAL TIRE – CLE | 2948 CENTER RD | BRUNSWICK, OH 44212 |
| 13880144 | WINGFOOT COMMERCIAL TIRE – CLE | 2948 CENTER RD | BRUNSWICK, OH 44212 |
| 13710952 | WINGFOOT COMMERCIAL TIRE – DES | 2121 NW 114TH S | DES MOINES, IA 50325 |
| 13880145 | WINGFOOT COMMERCIAL TIRE – DES | 2121 NW 114TH S | DES MOINES, IA 50325 |
| 13710953 | WINGFOOT COMMERCIAL TIRE – KAN | 4431 NW HWY 24 | TOPEKA, KS 66618 |
| 13880146 | WINGFOOT COMMERCIAL TIRE – KAN | 4431 NW HWY 24 | TOPEKA, KS 66618 |
| 13710954 | WINZER CORPORATION | PO BOX 671482 | DALLAS, TX 75267–1482 |
| 13880147 | WINZER CORPORATION | PO BOX 671482 | DALLAS, TX 75267–1482 |
| 13710955 | WISCONSIN OVEN CUSTOM | 2027 YOUNG ST | E TROY, WI 53120 |
| 13880148 | WISCONSIN OVEN CUSTOM | 2027 YOUNG ST | E TROY, WI 53120 |
| 13710956 | WISCONSIN PUBLIC – 0408005171–00001 | PO BOX 19003 | GREEN BAY, WI 54307–9003 |
| 13880149 | WISCONSIN PUBLIC – 0408005171–00001 | PO BOX 19003 | GREEN BAY, WI 54307–9003 |
| 13710957 | WLPO/WAJK/WKOT | 1 BROADCAST LN | OGLESBY, IL 61348 |
| 13880154 | WLPO/WAJK/WKOT | 1 BROADCAST LN | OGLESBY, IL 61348 |
| 13710958 | WORKING RX | PO BOX 281238 | ATLANTA, GA 30384–1238 |
| 13880159 | WORKING RX | PO BOX 281238 | ATLANTA, GA 30384–1238 |
| 13710959 | WORKING WELL | 35332 EAGLE WAY | CHICAGO, IL 60678–1353 |
| 13880159 | WORKING WELL | 35332 EAGLE WAY | CHICAGO, IL 60678–1353 |
| 13710960 | WORLDWIDE EXPRESS | 130 S BEMISTON | ST LOUIS, MO 63105 |
| 13880160 | WORLDWIDE EXPRESS | 130 S BEMISTON | ST LOUIS, MO 63105 |
| 13710961 | WRAYCO INDUSTRIES INC | 5010 HUDSON DR | STOW, OH 44224 |
| 13880161 | WRAYCO INDUSTRIES INC | 5010 HUDSON DR | STOW, OH 44224 |
| 13880099 | Wagner, Thomas R. | P.O. Box 2852 | Oshkosh, WI 54903 |
| 13880101 | Waller, Eugene G. | 100 S. Ogden Ave | Columbus, OH 43204 |
| 13880102 | Ware, Richard A. | 2153 Braxton Ct. | Arnold, MO 63010–5006 |
| 13880110 | Weiner, Annette | 2970 Westmoor Ct | Columbus, OH 43204 |
| 13880111 | Welch, Kelly | 530 E. Parkview St. | Bolivar, MO 65613 |
| 13880114 | Wells, Richard E. | 2907 Annabelle Ct. | Grove City, OH 43123 |
| 13880115 | Wells, Rodney L. | 2026 Farnham Ct | Schaumburg, IL 60194 |
| 13880117 | Wessels, Dirk H. | 1700 Melbourne Lane | Aurora, IL 60504 |
| 13820715 | West Michigan Services | Law Office of Stephen C Watt | 2951 Thornhills Avenue SE | Grand Rapids, MI 49546 |
| 13880119 | West, Barry C. | 141 S. Front St | Coloma, WI 54930 |
| 13880120 | Westbrooks, Derek J. | 2827 Martin Ave | Melrose Park, IL 60164 |
| 13880124 | Westmoreland, Dwaine A. | 128 S. Detroit | Indianapolis, IN 46201 |
| 13880126 | Whitaker, Jeffrey T. | 3552 W. Alexis Rd | Toledo, OH 43623 |
| 13880128 | White, Jeremy T. | 225 1/2 W. Van Buren | St. Apt#2 | Columbia City, IN 46725 |
| 13880129 | White, Joseph A. | 2545 Skylark Dr. | Fairfield, OH 45014 |
| 13880130 | White, William E. | 105 Line St. | Excelsior Springs, MO 64024 |
| 13880131 | Whited, David A. | 29 Providence Dr. | Apt# 145 | Fairfield, OH 45014 |
| 13880132 | Whiteside, Maurice Z. | 395 Darby Ct. | Galloway, OH 43119 |
| 13880133 | Whitney, Nelson | 1819 N. Somerset | Indianapolis, IN 46222 |

| | | | |
|---|---|---|---|
| 13880138 | Wilkins, Jeffrey | 606 W. 49th Ave | Gary, IN 46408 |
| 13869468 | William J Bovick | 3517 So 107 St | Omaha, NE 68124 |
| 13880140 | Willing, Timothy J. | 3765 W. Jefferson | Kiousville Rd    London, OH 43140 |
| 13880141 | Wilson, Ray F. | 712 E. 20th St. S | Newton, IA 50208 |
| 13880142 | Wilson, Scot D. | 2971 Hwy 64 | Emerald, WI 54013 |
| 13848065 | Wingfoot Commerical Tire Systems LLC | Wingfoot Commerical Tire/Accts Receivabl | Post Office Box 48    Fort Smith AR 72902 |
| 13880150 | Witham, Margaret | 1019 Sussex Dr. | New Haven, IN 46774 |
| 13880151 | Withey, Ronald L. | 8336 N. Genesee Rd | Mt. Morris, MI 48458 |
| 13880152 | Wittman Sr., Paul E. | 4801 N Graytown Rd | Graytown, OH 43432 |
| 13880153 | Wittman, Pamela L. | 4801 N Graytown Rd | Graytown, OH 43432 |
| 13880155 | Wojciechowski, Jacob R. | 108 Scott St | Dalzell, IL 61320 |
| 13880156 | Wojnarowski, Timothy M. | 6903 Regal Dr. | Parma, OH 44129 |
| 13880157 | Woolsey, Thomas C | 5026 West Gunnison | Ave.    Chicago, IL 60630 |
| 13880162 | Wurtz, Michael J. | 2426 8th Ave | Council Bluffs, IA 51501 |
| 13880163 | Wyatt, Scott M | 1219 Breaker Bay | Fort Wayne, IN 46845 |
| 13710962 | X–TREME KLEEN | PO BOX 170288 | MILWAUKEE, WI 53217–8026 |
| 13880164 | X–TREME KLEEN | PO BOX 170288 | MILWAUKEE, WI 53217–8026 |
| 13710963 | XCEL ENERGY | PO BOX 9477 | MPLS, MN 55484–9477 |
| 13880165 | XCEL ENERGY | PO BOX 9477 | MPLS, MN 55484–9477 |
| 13786170 | Xcel Energy | P O BOX 727 | La Crosse WI 54602–0727 |
| 13710964 | YELLOW TRANSPORTATION, INC | PO BOX 504135 | ST LOUIS, MO 63150 |
| 13880170 | YELLOW TRANSPORTATION, INC | PO BOX 504135 | ST LOUIS, MO 63150 |
| 13710972 | YOUNG CHEMICAL | 6465 EASTLAND R | BROOK PARK, OH 44142 |
| 13880174 | YOUNG CHEMICAL | 6465 EASTLAND R | BROOK PARK, OH 44142 |
| 13880166 | Yarbrough, David A. | 2029 Raintree Rd | Yorkville, IL 60560 |
| 13880167 | Yarbrough, Larry C. | 1007 N College | Centralia, IL 62801 |
| 13880168 | Yardley, Daniel R. | 2615 N W Castle Dr. | Blue Springs, MO 64015 |
| 13880169 | Yates, Victor R | 219 Grace St | Bensenville, IL 60106 |
| 13880171 | York, Laura | 7311 Lenburg Rd | Portage, IN 46368 |
| 13880172 | York–Bogard, Terrence | 1401 Stout St. | Menomonie, WI 54751 |
| 13880173 | Yost, Robert B. | 1865 22nd Ave | Moline, IL 61265 |
| 13710966 | ZEBELL'S HEATING &AIR | 2408 EISENHOWER | GOSHEN, IN 46526 |
| 13880175 | ZEBELL'S HEATING &AIR | 2408 EISENHOWER | GOSHEN, IN 46526 |
| 13880176 | Zelaya, Gilberto | 2211 Fullerton Ct | Indianapolis, IN 46214 |
| 13880177 | Zepplin, Steven E. | 1080 Fern Ave #1 | Grand Marsh, WI 53936 |
| 13880178 | Zorn, Marvin A. | N14475 87th St | Clear Lake, WI 54005 |
| 13880179 | Zulkowsky, Kenneth P. | 2321 Main St. | Peru, IL 61354 |
| 13798280 | Zurich American Insurance Company | Attention Mary Perlick 9th Fl Tower 2 | 1400 American Lane    Schaumburg, IL 60196 |
| 13880180 | Zurita, Azael | 2251 N. Mason | Chicago, IL 60639 |

TOTAL: 1944